B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Southern District of Georgia

In re  Atlanta's Cascade Concrete Pumping    ,

*Debtor*

Case No.  *10-82335-jb*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  August

Date filed:  ~~August 2, 2010~~  *10/22/10*

Line of Business:  Concrete Construction

NAISC Code:  238110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Marshell Ogando

_____
Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? *Not opened at time of filing.* | ☐ | ☑ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH *No Payment due. Quarterly* | ☑ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☑ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)* NO

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 156,955.08

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $

Cash on Hand at End of Month $

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** $ 156,955.08

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 55,934.84

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 101,020.24

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 55,934.84

*(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** $ 45,085.40

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

318,63,20

**TOTAL PAYABLES**  $   ~~1,090,000.00~~

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $    273,000.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 10 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 10 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.  *N/A*

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $    600,000.00 | $ | $ |
| EXPENSES | $    580,000.00 | $ | $ |
| CASH PROFIT | $    30,000.00 | $ | $ |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $    100,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $    92,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $    8,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

5:25 AM

10/21/10

Cash Basis

**Atlanta's Cascade Concrete Pumping**

# Profit & Loss

**August 2010**

DRAFT

|  | Aug 10 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Construction Income | 152,968.80 |
| Services Rendered/Cost for Serv | 3,925.51 |
| **Total Income** | 156,894.31 |
| **Cost of Goods Sold** | |
| **Car/Truck Expense** | |
| Gas & Oil | 528.20 |
| **Total Car/Truck Expense** | 528.20 |
| Contract Labor | 23,866.44 |
| **Equipment Rental** | |
| Equipment Rental - Other | 4,243.51 |
| **Total Equipment Rental** | 4,243.51 |
| **Job Related Costs** | |
| Job Related Costs - Other | 424.00 |
| **Total Job Related Costs** | 424.00 |
| **Materials & Supplies** | |
| Steel | 6,945.95 |
| Materials & Supplies - Other | 172.81 |
| **Total Materials & Supplies** | 7,118.76 |
| Payroll Expenses-COGS | 14,917.73 |
| Salaries & Wages | 1,200.00 |
| **Total COGS** | 52,298.64 |
| **Gross Profit** | 104,595.67 |
| **Expense** | |
| Bank Service Charges | 334.00 |
| Cell Phone | 620.00 |
| Contract Labor - | 300.00 |
| Fuel | 665.94 |
| **Interest Expense** | |
| Credit Card Interest | 22.86 |
| Finance Charge | 45.50 |
| **Total Interest Expense** | 68.36 |
| **Material & Supplies** | |
| Material & Supplies - Other | 63.37 |
| **Total Material & Supplies** | 63.37 |
| Miscellaneous | -528.20 |
| Office Supplies | 414.82 |
| Payroll Expenses | -60.94 |

5:25 AM

10/21/10

Cash Basis

# Atlanta's Cascade Concrete Pumping
## Profit & Loss
### August 2010

|  | Aug 10 |
|---|---|
| **Payroll Expenses (office)** |  |
| Payroll tax expense | -99.40 |
| **Total Payroll Expenses (office)** | -99.40 |
| **Payroll Services** | 900.00 |
| **Postage and Delivery** |  |
| Postage and Delivery - Other | 37.00 |
| **Total Postage and Delivery** | 37.00 |
| **Professional Fees** |  |
| Legal Fees | 5,000.00 |
| **Total Professional Fees** | 5,000.00 |
| **Repairs & Maintenance** |  |
| Truck Repairs | 76.51 |
| Repairs & Maintenance - Other | 45.76 |
| **Total Repairs & Maintenance** | 122.27 |
| **Salaries/Wages** | 12,114.72 |
| **Travel & Ent** |  |
| Meals | 179.08 |
| **Total Travel & Ent** | 179.08 |
| **Uniforms** | 49.63 |
| **Total Expense** | 20,180.65 |
| **Net Ordinary Income** | 84,415.02 |
| **Net Income** | 84,415.02 |

DRAFT

5:28 AM

10/21/10

Cash Basis

# Atlanta's Cascade Concrete Pumping
## Profit & Loss
### September 2010

|  | Sep 10 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Construction Income | 15,984.58 |
| Services Rendered/Cost for Serv | 71,721.20 |
| **Total Income** | 87,705.78 |
| **Cost of Goods Sold** | |
| Contract Labor | 3,395.00 |
| **Equipment Rental** | |
| Trailer Rental | 957.13 |
| Equipment Rental - Other | 2,479.43 |
| **Total Equipment Rental** | 3,436.56 |
| **Job Related Labor Costs** | |
| Job Labor (Gross Wages) | 11,016.00 |
| **Total Job Related Labor Costs** | 11,016.00 |
| **Materials & Supplies** | |
| Concrete | 27,829.64 |
| Plans/Drawings | 2,500.00 |
| Materials & Supplies - Other | 22,530.63 |
| **Total Materials & Supplies** | 52,860.27 |
| Reimburse Expense | 171.00 |
| Salaries & Wages | 40,761.75 |
| **Total COGS** | 111,640.58 |
| **Gross Profit** | -23,934.80 |
| **Expense** | |
| Bank Service Charges | 240.00 |
| Business License & Fees | 985.00 |
| Contract Labor - | 4,400.00 |
| Fuel | 164.00 |
| **Insurance** | |
| Automobile | 26.00 |
| **Total Insurance** | 26.00 |
| **Interest Expense** | |
| Finance Charge | 197.41 |
| **Total Interest Expense** | 197.41 |
| **Material & Supplies** | |
| Concrete | 1,492.55 |
| Material & Supplies - Other | 12,698.76 |
| **Total Material & Supplies** | 14,191.31 |

DRAFT

5:28 AM

10/21/10

Cash Basis

# Atlanta's Cascade Concrete Pumping
## Profit & Loss
### September 2010

|  | Sep 10 |
|---|---:|
| **Miscellaneous** | 40.00 |
| **Office Supplies** | 8.81 |
| **Salaries/Wages** | 2,800.00 |
| **Taxes** | |
| **Sales Tax** | 911.84 |
| **Total Taxes** | 911.84 |
| **Travel & Ent** | |
| **Meals** | 52.29 |
| **Total Travel & Ent** | 52.29 |
| **Utilities** | 600.00 |
| **Total Expense** | 24,616.66 |
| **Net Ordinary Income** | -48,551.46 |
| **Net Income** | -48,551.46 |

DRAFT

5:33 AM

10/21/10

Cash Basis

## Atlanta's Cascade Concrete Pumping
## Summary Balance Sheet
### As of August 31, 2010

|  | Aug 31, 10 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Checking/Savings | 39,767.38 |
| Accounts Receivable | -41,341.12 |
| Other Current Assets | 189,987.60 |
| **Total Current Assets** | 188,413.86 |
| **Fixed Assets** | 1,069,274.06 |
| **TOTAL ASSETS** | 1,257,687.92 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Accounts Payable | 34,414.20 |
| Credit Cards | 112,302.84 |
| Other Current Liabilities | 144,590.85 |
| **Total Current Liabilities** | 291,307.89 |
| **Long Term Liabilities** | 867,500.13 |
| **Total Liabilities** | 1,158,808.02 |
| **Equity** | 98,879.90 |
| **TOTAL LIABILITIES & EQUITY** | 1,257,687.92 |

DRAFT

5:39 AM

10/21/10

Cash Basis

## Atlanta's Cascade Concrete Pumping
## Summary Balance Sheet
### As of September 30, 2010

DRAFT

|  | Sep 30, 10 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | 54,505.44 |
| **Accounts Receivable** | -41,341.12 |
| **Other Current Assets** | 134,972.60 |
| **Total Current Assets** | 148,136.92 |
| **Fixed Assets** | 1,069,274.06 |
| **TOTAL ASSETS** | 1,217,410.98 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | 35,072.18 |
| **Credit Cards** | 112,275.25 |
| **Other Current Liabilities** | 152,892.96 |
| **Total Current Liabilities** | 300,240.39 |
| **Long Term Liabilities** | 866,842.15 |
| **Total Liabilities** | 1,167,082.54 |
| **Equity** | 50,328.44 |
| **TOTAL LIABILITIES & EQUITY** | 1,217,410.98 |

# Atlanta's Cascade Concrete Pumping
## Bill Payments for All Vendors
### July through September 2010

| Vendor | Type | Num | Date | Amount | Total | Fee |
|---|---|---|---|---|---|---|
| **Jul - Sep 10** | | | | | | |
| Georgia Power | Bill Pmt -Check | | 07/06/2010 | 374.50 | | |
| Georgia Power | Bill Pmt -Check | | 07/23/2010 | 600.00 | | |
| Home Depot | Bill Pmt -Check | 729 | 07/29/2010 | 75.00 | | |
| Ernst Concrete | Bill Pmt -Check | | 07/29/2010 | 13,507.34 | | |
| Bec-Don, Inc. | Bill Pmt -Check | | 07/29/2010 | 8,277.56 | | |
| Hudgins Steel Company, LLC | Bill Pmt -Check | | 08/06/2010 | 2,332.00 | | |
| Neff Rental, Inc. | Bill Pmt -Check | | 08/19/2010 | 3,925.51 | | |
| Bec-Don, Inc. | Bill Pmt -Check | | 08/20/2010 | 4,613.95 | | |
| Brundage-Bone Concrete | Bill Pmt -Check | | 08/23/2010 | 1,526.70 | | |
| All Metal Welding, LLC | Bill Pmt -Check | | 08/26/2010 | 2,427.50 | | |
| Fuel (see attached report) | | | 08/30/2010 | 1,125.01 | | |
| Labor (see attached report) | | | 08/30/2010 | 39,984.17 | 55,934.84 | |
| Mayweather Enterprise, Inc. | Bill Pmt -Check | JT-CK | 09/17/2010 | 2,500.00 | | |
| Walker Concrete | Bill Pmt -Check | JT-CK | 09/17/2010 | 27,829.64 | | |
| Ernst Cobb County, Inc. | Bill Pmt -Check | | 09/23/2010 | 150.00 | | |
| Ernst Cobb County, Inc. | Bill Pmt -Check | | 09/29/2010 | 230.59 | | |
| East Coast Concrete & Materials | Bill Pmt -Check | 1002 | 09/29/2010 | 13,975.81 | | |
| Mobile Mini | Bill Pmt -Check | 1004 | 09/29/2010 | 957.13 | | |
| Bec-Don, Inc. | Bill Pmt -Check | 1001 | 09/29/2010 | 5,636.76 | | |
| Ramtool and Supply Company | Bill Pmt -Check | 1005 | 09/29/2010 | 5,417.05 | | |
| Neff Rental, Inc. | Bill Pmt -Check | 8839959912 | 09/29/2010 | 2,653.00 | | |
| Ramtool and Supply Company | Bill Pmt -Check | 8839959903 | 09/29/2010 | 12,200.00 | | |
| Labor (see attached report) | | | 09/30/2010 | 55,172.75 | 126,722.73 | |
| **Jul - Sep 10** | | | | **205,491.97** | | |

DRAFT

Exhibit B OCC

### July through September 2010

| Customer | Num | Date | Pay Meth | Amount | Unapplied Amount | Total |
|----------|-----|------|----------|--------|------------------|-------|
| **Jul - Sep 10** | | | | | | |
| Courseault Commercial, Inc. | 1260 | 07/01/2010 | Check | 1,600.00 | | |
| DeKalb County:5400 Truman Drive | | 07/06/2010 | Check | 556.87 | | |
| DeKalb County:2173 Drew Valley Road | 725439 | 07/06/2010 | Check | 579.02 | | |
| Lewis Trucking & Grading:Hughes Spalding-Va | L000375145 | 07/13/2010 | Check | 49,455.00 | | |
| Construction Works, Inc.:E.L. Miller | 0000 | 07/15/2010 | Check | 15,750.00 | | |
| Cooper & Company General Contractors, Inc:R | 096423 | 07/29/2010 | Check | 22,901.03 | | |
| Cooper & Company General Contractors, Inc:R | 96421 | 07/29/2010 | Check | 13,507.34 | | |
| Cooper & Company General Contractors, Inc:R | 96422 | 07/29/2010 | Check | 8,277.53 | | |
| H.J. Russell & Company | 59568 | 08/02/2010 | Check | 18,920.94 | | |
| Chadwick Homes, Inc. | 2406 | 08/05/2010 | Check | 2,199.60 | | |
| Courseault Commercial, Inc. | 1258 | 08/06/2010 | Check | 2,332.00 | | |
| Courseault Commercial, Inc.:Windy Hill MCRC | 1260 | 08/10/2010 | Check | 1,600.00 | | |
| Walbridge:Fort Benning Dining Facility | | 08/15/2010 | Wire Transfer | 55,015.00 | | |
| Walbridge:Fort Benning Dining Facility | | 08/18/2010 | Elec/ACH Credit | 31,744.50 | | |
| Cooper & Company General Contractors, Inc:R | 96530 | 08/19/2010 | Check | 3,925.51 | | |
| DeKalb County:5164 Field Green Crossing | 00733849 | 08/25/2010 | Check | 636.53 | | |
| Cooper & Company General Contractors, Inc:A | 96557 | 08/26/2010 | Check | 1,362.25 | | |
| Cooper & Company General Contractors, Inc:K | 96557 | 08/26/2010 | Check | 1,362.25 | | |
| Cooper & Company General Contractors, Inc:K | 96585 | 08/26/2010 | Check | 2,675.50 | | |
| Lewis Trucking & Grading:Hughes Spalding - P | Pay App 3 | 08/27/2010 | Cash | 35,181.00 | August | 156,955.08 |
| Chadwick Homes, Inc.:Lake Spivey Lot 17 | | 09/01/2010 | Check | -72.03 | | |
| Chadwick Homes, Inc.:Lake Spivey Lot 2 | | 09/01/2010 | Check | -51.24 | | |
| Chadwick Homes, Inc.:Lake Spivey Lot 3 | | 09/01/2010 | Check | -63.63 | | |
| Chadwick Homes, Inc.:Lake Spivey Lot 61 | | 09/01/2010 | Check | -66.78 | | |
| Chadwick Homes, Inc.:Lake Spivey Lot 63 | | 09/01/2010 | Check | -70.14 | | |
| P&C Construction:Heil Additions | 13705 | 09/01/2010 | Check | 16,000.00 | | |
| Walbridge:Fort Benning Training Facility | | 09/23/2010 | Elec/ACH Credit | | 71,681.20 September | 87,357.38 |
| **Jul - Sep 10** | | | | 356,939.25 | | |

DRAFT

Exhibit C (cont)

# Atlanta's Cascade Concrete Pumping
## Unpaid Job Bills by Vendor
### August 2 - 31, 2010

1:52 PM
10/21/2010
Accrual Basis

| | Type | Date | Name | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| **ACME Plumbing Services, Inc.** | | | | | | |
| | Bill | 08/13/2010 | ACME Plumbing Services, Inc. | 08/13/2010 | 225.00 | 225.00 |
| Total ACME Plumbing Services, Inc. | | | | | 225.00 | 225.00 |
| | | | | | | |
| **ANA** | | | | | | |
| | Bill | 08/31/2010 | ANA | 09/15/2010 | 1,487.00 | 1,487.00 |
| Total ANA | | | | | 1,487.00 | 1,487.00 |
| | | | | | | |
| **Ashmore Concrete Contractors, Inc.** | | | | | | |
| | Bill | 08/19/2010 | Harmon Construction:GA Power | 09/18/2010 | 942.50 | 942.50 |
| | Bill | 08/19/2010 | Harmon Construction:GA Power | 09/18/2010 | 1,045.00 | 1,045.00 |
| | Bill | 08/26/2010 | Harmon Construction:GA Power | 09/25/2010 | 1,155.50 | 1,155.50 |
| Total Ashmore Concrete Contractors, Inc. | | | | | 3,143.00 | 3,143.00 |
| | | | | | | |
| **Atlantic Survey Professionals Inc** | | | | | | |
| | Bill | 08/13/2010 | Skanska USA:Federal Firing Range | 08/23/2010 | 385.00 | 385.00 |
| | Bill | 08/19/2010 | Skanska USA:Federal Firing Range | 08/29/2010 | 220.00 | 220.00 |
| Total Atlantic Survey Professionals Inc | | | | | 605.00 | 605.00 |
| | | | | | | |
| **Bec-Don, Inc.** | | | | | | |
| | Bill | 08/05/2010 | Walbridge:Fort Benning Dining Facility | 09/04/2010 | 8,842.00 | 8,842.00 |
| | Bill | 08/05/2010 | Walbridge:Fort Benning Dining Facility | 09/04/2010 | 618.94 | 618.94 |
| | Bill | 08/05/2010 | Walbridge:Fort Benning Dining Facility | 09/04/2010 | 16,357.00 | 16,357.00 |
| | Bill | 08/05/2010 | Walbridge:Fort Benning Dining Facility | 09/04/2010 | 1,144.99 | 1,144.99 |
| | Bill | 08/06/2010 | Walbridge:Fort Benning Training Facility | 09/05/2010 | 16,449.00 | 16,449.00 |
| | Bill | 08/06/2010 | Walbridge:Fort Benning Training Facility | 09/05/2010 | 1,151.43 | 1,151.43 |
| | Bill | 08/09/2010 | Walbridge:Fort Benning Training Facility | 09/08/2010 | 16,664.18 | 16,664.18 |
| | Bill | 08/12/2010 | Skanska USA:Federal Firing Range | 09/11/2010 | 15,125.00 | 15,125.00 |
| | Bill | 08/12/2010 | Skanska USA:Federal Firing Range | 09/11/2010 | 1,022.49 | 1,022.49 |
| Total Bec-Don, Inc. | | | | | 77,375.03 | 77,375.03 |
| | | | | | | |
| **Buck Ice & Coal Co.** | | | | | | |

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/23/2010 | Walbridge:Fort Benning Dining Facility | 09/22/2010 | 216.67 | 216.67 |
| **Total Buck Ice & Coal Co.** | | | | 216.67 | 216.67 |
| | | | | | |
| **Columbus Water Works** | | | | | |
| Bill | 08/19/2010 | Walbridge:Fort Benning Dining Facility | 09/03/2010 | 17.72 | 17.72 |
| Bill | 08/19/2010 | Walbridge:Fort Benning Training Facility | 09/03/2010 | 17.71 | 17.71 |
| **Total Columbus Water Works** | | | | 35.43 | 35.43 |
| | | | | | |
| **Concrete Pump Supply** | | | | | |
| Bill | 08/31/2010 | Concrete Pump Supply | 09/30/2010 | 8.73 | 8.73 |
| **Total Concrete Pump Supply** | | | | 8.73 | 8.73 |
| | | | | | |
| **Construction Rentals and Erosion Supply** | | | | | |
| Bill | 08/02/2010 | Walbridge:Fort Benning Training Facility | 09/01/2010 | 78.33 | 78.33 |
| Bill | 08/02/2010 | Walbridge:Fort Benning Training Facility | 09/01/2010 | 5.48 | 5.48 |
| Bill | 08/04/2010 | Walbridge:Fort Benning Dining Facility | 09/03/2010 | 785.00 | 785.00 |
| Bill | 08/04/2010 | Walbridge:Fort Benning Dining Facility | 09/03/2010 | 54.95 | 54.95 |
| Bill | 08/11/2010 | Walbridge:Fort Benning Training Facility | 09/10/2010 | 225.00 | 225.00 |
| Bill | 08/11/2010 | Walbridge:Fort Benning Training Facility | 09/10/2010 | 15.75 | 15.75 |
| Bill | 08/11/2010 | Walbridge:Fort Benning Dining Facility | 09/10/2010 | 225.00 | 225.00 |
| Bill | 08/11/2010 | Walbridge:Fort Benning Dining Facility | 09/10/2010 | 15.75 | 15.75 |
| Bill | 08/11/2010 | Walbridge:Fort Benning Training Facility | 09/10/2010 | 700.00 | 700.00 |
| Bill | 08/11/2010 | Walbridge:Fort Benning Training Facility | 09/10/2010 | 49.00 | 49.00 |
| Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 09/11/2010 | 675.00 | 675.00 |
| Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 09/11/2010 | 47.25 | 47.25 |
| Bill | 08/17/2010 | Walbridge:Fort Benning Training Facility | 09/16/2010 | 1,417.48 | 1,417.48 |
| Bill | 08/17/2010 | Walbridge:Fort Benning Training Facility | 09/16/2010 | 96.44 | 96.44 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 09/19/2010 | 1,591.00 | 1,591.00 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 09/19/2010 | 111.37 | 111.37 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Dining Facility | 09/19/2010 | 156.50 | 156.50 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Dining Facility | 09/19/2010 | 10.96 | 10.96 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 09/19/2010 | 3,816.13 | 3,816.13 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 09/19/2010 | 267.13 | 267.13 |
| **Total Construction Rentals and Erosion Supply** | | | | 10,343.52 | 10,343.52 |

**Delta Termite and Pest Control, Inc**

| | Type | Date | Name | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| | Bill | 08/04/2010 | Harmon Construction:GA Power | 08/14/2010 | 72.23 | 72.23 |
| | Bill | 08/11/2010 | Harmon Construction:GA Power | 08/21/2010 | 35.99 | 35.99 |
| | Bill | 08/18/2010 | Harmon Construction:GA Power | 08/28/2010 | 724.59 | 724.59 |
| Total Delta Termite and Pest Control, Inc | | | | | 832.81 | 832.81 |
| | | | | | | |
| **East Coast Concrete & Materials** | | | | | | |
| | Bill | 08/12/2010 | Walbridge:Fort Benning Training Facility | 08/22/2010 | 614.18 | 614.18 |
| | Bill | 08/13/2010 | Walbridge:Fort Benning Dining Facility | 08/23/2010 | 2,086.50 | 2,086.50 |
| | Bill | 08/13/2010 | Walbridge:Fort Benning Training Facility | 08/23/2010 | 1,052.88 | 1,052.88 |
| | Bill | 08/14/2010 | Walbridge:Fort Benning Dining Facility | 08/24/2010 | 1,540.80 | 1,540.80 |
| | Bill | 08/16/2010 | Walbridge:Fort Benning Training Facility | 08/26/2010 | 1,403.84 | 1,403.84 |
| | Bill | 08/17/2010 | Walbridge:Fort Benning Dining Facility | 08/27/2010 | 1,712.00 | 1,712.00 |
| | Bill | 08/19/2010 | Walbridge:Fort Benning Dining Facility | 08/29/2010 | 1,845.75 | 1,845.75 |
| | Bill | 08/19/2010 | Walbridge:Fort Benning Dining Facility | 08/29/2010 | 106.96 | 106.96 |
| | Bill | 08/20/2010 | Walbridge:Fort Benning Dining Facility | 08/30/2010 | 2,086.50 | 2,086.50 |
| | Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 08/30/2010 | 2,079.00 | 2,079.00 |
| | Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 08/30/2010 | 145.53 | 145.53 |
| | Bill | 08/21/2010 | Walbridge:Fort Benning Training Facility | 08/31/2010 | 1,617.00 | 1,617.00 |
| | Bill | 08/21/2010 | Walbridge:Fort Benning Training Facility | 08/31/2010 | 113.19 | 113.19 |
| | Bill | 08/23/2010 | Walbridge:Fort Benning Dining Facility | 09/02/2010 | 2,054.40 | 2,054.40 |
| | Bill | 08/24/2010 | Walbridge:Fort Benning Dining Facility | 09/03/2010 | 807.85 | 807.85 |
| | Bill | 08/25/2010 | Walbridge:Fort Benning Dining Facility | 09/04/2010 | 1,444.50 | 1,444.50 |
| | Bill | 08/25/2010 | Walbridge:Fort Benning Training Facility | 09/04/2010 | 7,415.10 | 7,415.10 |
| | Bill | 08/27/2010 | Walbridge:Fort Benning Training Facility | 09/06/2010 | 2,224.53 | 2,224.53 |
| | Bill | 08/28/2010 | Walbridge:Fort Benning Dining Facility | 09/07/2010 | 7,222.50 | 7,222.50 |
| | Bill | 08/28/2010 | Walbridge:Fort Benning Training Facility | 09/07/2010 | 8,815.73 | 8,815.73 |
| | Bill | 08/31/2010 | Walbridge:Fort Benning Dining Facility | 09/10/2010 | 2,808.75 | 2,808.75 |
| | Bill | 08/31/2010 | East Coast Concrete & Materials | 09/10/2010 | 306.07 | 306.07 |
| Total East Coast Concrete & Materials | | | | | 49,503.56 | 49,503.56 |
| | | | | | | |
| **Ernst Concrete** | | | | | | |
| | Bill | 08/02/2010 | Cooper & Company General Contractors, Inc:Rock | 09/01/2010 | 5,400.00 | 5,400.00 |
| | Bill | 08/02/2010 | Cooper & Company General Contractors, Inc:Rock | 09/01/2010 | 27.00 | 27.00 |
| | Bill | 08/02/2010 | Cooper & Company General Contractors, Inc:Rock | 09/01/2010 | 379.89 | 379.89 |
| | Bill | 08/04/2010 | Cooper & Company General Contractors, Inc:Rock | 09/03/2010 | 4,464.00 | 4,464.00 |
| | Bill | 08/04/2010 | Cooper & Company General Contractors, Inc:Rock | 09/03/2010 | 21.00 | 21.00 |

| | Type | Date | Name | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| | Bill | 08/04/2010 | Cooper & Company General Contractors, Inc:Rock | 09/03/2010 | 313.95 | 313.95 |
| | Bill | 08/12/2010 | Cooper & Company General Contractors, Inc:Rock | 09/11/2010 | 5,427.00 | 5,427.00 |
| | Bill | 08/12/2010 | Cooper & Company General Contractors, Inc:Rock | 09/11/2010 | 379.89 | 379.89 |
| | Bill | 08/19/2010 | Cooper & Company General Contractors, Inc:Rock | 09/18/2010 | 8,130.93 | 8,130.93 |
| | Bill | 08/21/2010 | Cooper & Company General Contractors, Inc:Rock | 09/20/2010 | 507.00 | 507.00 |
| | Bill | 08/21/2010 | Cooper & Company General Contractors, Inc:Rock | 09/20/2010 | 35.49 | 35.49 |
| | Bill | 08/23/2010 | Cooper & Company General Contractors, Inc:Rock | 09/22/2010 | 291.00 | 291.00 |
| | Bill | 08/23/2010 | Cooper & Company General Contractors, Inc:Rock | 09/22/2010 | 20.37 | 20.37 |
| **Total Ernst Concrete** | | | | | 25,397.52 | 25,397.52 |
| | | | | | | |
| **Espinosa Construction, Inc.** | | | | | | |
| | Bill | 08/27/2010 | Walbridge:Fort Benning Training Facility | 09/06/2010 | 25,000.00 | 25,000.00 |
| Total Espinosa Construction, Inc. | | | | | 25,000.00 | 25,000.00 |
| | | | | | | |
| **Evans Concrete LLC** | | | | | | |
| | Bill | 08/06/2010 | Harmon Construction:GA Power | 09/05/2010 | 4,284.77 | 4,284.77 |
| | Bill | 08/13/2010 | Harmon Construction:GA Power | 09/12/2010 | 1,195.75 | 1,195.75 |
| | Bill | 08/20/2010 | Harmon Construction:GA Power | 09/19/2010 | 80.83 | 80.83 |
| | Bill | 08/20/2010 | Harmon Construction:GA Power | 09/19/2010 | 16,353.37 | 16,353.37 |
| | Bill | 08/27/2010 | Harmon Construction:GA Power | 09/26/2010 | 9,977.74 | 9,977.74 |
| Total Evans Concrete LLC | | | | | 31,892.46 | 31,892.46 |
| | | | | | | |
| **Fulton County Tax Commission** | | | | | | |
| | Bill | 08/23/2010 | Fulton County Tax Commission | 09/22/2010 | 6,127.76 | 6,127.76 |
| | Bill | 08/24/2010 | Fulton County Tax Commission | 10/31/2010 | 2,564.76 | 2,564.76 |
| Total Fulton County Tax Commission | | | | | 8,692.52 | 8,692.52 |
| | | | | | | |
| **Georgia Department of Labor** | | | | | | |
| | Bill | 08/31/2010 | Georgia Department of Labor | 09/30/2010 | 5,799.52 | 5,799.52 |
| Total Georgia Department of Labor | | | | | 5,799.52 | 5,799.52 |
| | | | | | | |
| **Georgia Department of Public Safety** | | | | | | |
| | Bill | 08/27/2010 | Georgia Department of Public Safety | 09/26/2010 | 397.00 | 397.00 |
| Total Georgia Department of Public Safety | | | | | 397.00 | 397.00 |
| | | | | | | |
| **Georgia Department of Revenue** | | | | | | |

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/12/2010 | Georgia Department of Revenue | 09/11/2010 | 913.21 | 913.21 |
| Bill | 08/12/2010 | Georgia Department of Revenue | 09/11/2010 | 207.64 | 207.64 |
| Bill | 08/12/2010 | Georgia Department of Revenue | 09/11/2010 | 36.52 | 36.52 |
| **Total Georgia Department of Revenue** | | | | 1,157.37 | 1,157.37 |
| | | | | | |
| **Georgia Power** | | | | | |
| Bill | 08/08/2010 | Walbridge:Fort Benning Dining Facility | 08/23/2010 | 90.00 | 90.00 |
| Bill | 08/08/2010 | Walbridge:Fort Benning Training Facility | 08/23/2010 | 90.00 | 90.00 |
| Bill | 08/30/2010 | Walbridge:Fort Benning Dining Facility | 09/14/2010 | 178.60 | 178.60 |
| Bill | 08/30/2010 | Walbridge:Fort Benning Training Facility | 09/14/2010 | 178.59 | 178.59 |
| Bill | 08/30/2010 | Georgia Power | 09/14/2010 | 654.87 | 654.87 |
| **Total Georgia Power** | | | | 1,192.06 | 1,192.06 |
| | | | | | |
| **Grainger** | | | | | |
| Bill | 08/30/2010 | Walbridge:Fort Benning Dining Facility | 09/09/2010 | 791.45 | 791.45 |
| **Total Grainger** | | | | 791.45 | 791.45 |
| | | | | | |
| **GreatAmerica Leasing Corp.** | | | | | |
| Bill | 08/16/2010 | GreatAmerica Leasing Corp. | 09/15/2010 | 158.88 | 158.88 |
| **Total GreatAmerica Leasing Corp.** | | | | 158.88 | 158.88 |
| | | | | | |
| **Hitachi Capital America Corp.** | | | | | |
| Bill | 08/06/2010 | Hitachi Capital America Corp. | 08/21/2010 | 35.54 | 35.54 |
| Bill | 08/27/2010 | Hitachi Capital America Corp. | 09/11/2010 | 657.98 | 657.98 |
| **Total Hitachi Capital America Corp.** | | | | 693.52 | 693.52 |
| | | | | | |
| **Lafarge Building Materials, Inc.** | | | | | |
| Bill | 08/25/2010 | Lafarge Building Materials, Inc. | 08/25/2010 | 83.18 | 83.18 |
| **Total Lafarge Building Materials, Inc.** | | | | 83.18 | 83.18 |
| | | | | | |
| **LDI** | | | | | |
| Bill | 08/02/2010 | Skanska USA:Federal Firing Range | 09/01/2010 | 86.00 | 86.00 |
| Bill | 08/02/2010 | Walbridge:Fort Benning Dining Facility | 09/01/2010 | 40.25 | 40.25 |
| Bill | 08/02/2010 | Walbridge:Fort Benning Dining Facility | 09/01/2010 | 3.22 | 3.22 |
| Bill | 08/02/2010 | Skanska USA:Federal Firing Range | 09/01/2010 | 6.88 | 6.88 |
| Bill | 08/02/2010 | Walbridge:Fort Benning Training Facility | 09/01/2010 | 299.28 | 299.28 |

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/02/2010 | Walbridge:Fort Benning Training Facility | 09/01/2010 | 23.94 | 23.94 |
| Bill | 08/03/2010 | Cooper & Company General Contractors, Inc:Medl | 09/02/2010 | 12.00 | 12.00 |
| Bill | 08/03/2010 | Cooper & Company General Contractors, Inc:Medl | 09/02/2010 | 0.96 | 0.96 |
| Bill | 08/23/2010 | Walbridge:Fort Benning Training Facility | 09/22/2010 | 64.80 | 64.80 |
| Bill | 08/24/2010 | Walbridge:Fort Benning Dining Facility | 09/23/2010 | 147.74 | 147.74 |
| Bill | 08/24/2010 | LDI | 09/23/2010 | 11.82 | 11.82 |
| Bill | 08/26/2010 | Walbridge:Fort Benning Training Facility | 09/25/2010 | 27.00 | 27.00 |
| Bill | 08/26/2010 | Walbridge:Fort Benning Training Facility | 09/25/2010 | 2.16 | 2.16 |
| **Total LDI** | | | | **726.05** | **726.05** |
| **Mobile Mini** | | | | | |
| Bill | 08/06/2010 | Walbridge:Fort Benning Dining Facility | 08/26/2010 | 314.56 | 314.56 |
| Bill | 08/06/2010 | Walbridge:Fort Benning Dining Facility | 08/26/2010 | 22.02 | 22.02 |
| Bill | 08/06/2010 | Walbridge:Fort Benning Dining Facility | 08/26/2010 | 767.73 | 767.73 |
| Bill | 08/06/2010 | Walbridge:Fort Benning Dining Facility | 08/26/2010 | 53.74 | 53.74 |
| Bill | 08/18/2010 | Walbridge:Fort Benning Training Facility | 09/07/2010 | 821.47 | 821.47 |
| Bill | 08/30/2010 | Walbridge:Fort Benning Dining Facility | 09/19/2010 | 222.27 | 222.27 |
| **Total Mobile Mini** | | | | **2,201.79** | **2,201.79** |
| **Neff Rental, Inc.** | | | | | |
| Bill | 08/02/2010 | Cooper & Company General Contractors, Inc:Rock | 09/01/2010 | 265.43 | 265.43 |
| Bill | 08/02/2010 | Cooper & Company General Contractors, Inc:Rock | 09/01/2010 | 11.90 | 11.90 |
| Bill | 08/02/2010 | Cooper & Company General Contractors, Inc:Rock | 09/01/2010 | 2.13 | 2.13 |
| Bill | 08/02/2010 | Cooper & Company General Contractors, Inc:Rock | 09/01/2010 | 19.56 | 19.56 |
| Bill | 08/05/2010 | Harmon Construction:GA Power | 08/15/2010 | 405.52 | 405.52 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 988.50 | 988.50 |
| Bill | 08/09/2010 | Neff Rental, Inc. | 08/19/2010 | 69.20 | 69.20 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 379.50 | 379.50 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 26.57 | 26.57 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 913.50 | 913.50 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 63.95 | 63.95 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 304.50 | 304.50 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 21.32 | 21.32 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 685.12 | 685.12 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 47.96 | 47.96 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 228.37 | 228.37 |

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 15.99 | 15.99 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 685.12 | 685.12 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 47.96 | 47.96 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 228.37 | 228.37 |
| Bill | 08/09/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 15.99 | 15.99 |
| Bill | 08/10/2010 | Walbridge:Fort Benning Dining Facility | 08/20/2010 | 1,800.30 | 1,800.30 |
| Bill | 08/10/2010 | Walbridge:Fort Benning Dining Facility | 08/20/2010 | 126.03 | 126.03 |
| Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 08/22/2010 | 1,864.00 | 1,864.00 |
| Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 08/22/2010 | 130.48 | 130.48 |
| Bill | 08/12/2010 | Walbridge:Fort Benning Training Facility | 08/22/2010 | 2,301.00 | 0.07 |
| Bill | 08/12/2010 | Walbridge:Fort Benning Training Facility | 08/22/2010 | 161.08 | 0.01 |
| Bill | 08/16/2010 | Harmon Construction:GA Power | 08/26/2010 | 1,722.51 | 1,722.51 |
| Bill | 08/19/2010 | Harmon Construction:GA Power | 08/29/2010 | 200.38 | 200.38 |
| Bill | 08/19/2010 | Harmon Construction:GA Power | 08/29/2010 | 200.38 | 200.38 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 08/30/2010 | 1,915.50 | 1,915.50 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 08/30/2010 | 134.09 | 134.09 |
| Bill | 08/31/2010 | Walbridge:Fort Benning Dining Facility | 09/10/2010 | 448.31 | 448.31 |
| Bill | 08/31/2010 | Walbridge:Fort Benning Dining Facility | 09/10/2010 | 505.02 | 505.02 |
| Bill | 08/31/2010 | Walbridge:Fort Benning Dining Facility | 09/10/2010 | 732.52 | 732.52 |
| Bill | 08/31/2010 | Walbridge:Fort Benning Dining Facility | 09/10/2010 | 1,949.11 | 1,949.11 |
| Bill | 08/31/2010 | Harmon Construction:GA Power | 09/10/2010 | 218.40 | 218.40 |
| Bill | 08/31/2010 | Harmon Construction:GA Power | 09/10/2010 | 227.46 | 227.46 |
| Bill | 08/31/2010 | Harmon Construction:GA Power | 09/10/2010 | 1,021.17 | 1,021.17 |
| **Total Neff Rental, Inc.** | | | | 21,084.20 | 18,622.20 |

**New Image Towing & Recovery Inc.**

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/19/2010 | Walbridge:Fort Benning Dining Facility | 08/19/2010 | 162.50 | 162.50 |
| Bill | 08/19/2010 | Walbridge:Fort Benning Training Facility | 08/19/2010 | 162.50 | 162.50 |
| **Total New Image Towing & Recovery Inc.** | | | | 325.00 | 325.00 |

**Omni National Bank**

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/02/2010 | Omni National Bank | 09/01/2010 | 717.68 | 717.68 |
| **Total Omni National Bank** | | | | 717.68 | 717.68 |

**Payless Auto Glass, Inc**

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/18/2010 | Payless Auto Glass, Inc | 09/17/2010 | 175.00 | 175.00 |

| | Type | Date | Name | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| | Bill | 08/18/2010 | Payless Auto Glass, Inc | 09/17/2010 | 75.00 | 75.00 |
| Total Payless Auto Glass, Inc | | | | | 250.00 | 250.00 |
| | | | | | | |
| **Quality Concrete Structures of Atlanta** | | | | | | |
| | Bill | 08/31/2010 | Walbridge:Fort Benning Training Facility | 09/10/2010 | 14,357.80 | 14,357.80 |
| Total Quality Concrete Structures of Atlanta | | | | | 14,357.80 | 14,357.80 |
| | | | | | | |
| **Ramtool and Supply Company** | | | | | | |
| | Bill | 08/02/2010 | Walbridge:Fort Benning Training Facility | 09/01/2010 | 5,208.20 | 5,208.20 |
| | Bill | 08/02/2010 | Walbridge:Fort Benning Training Facility | 09/01/2010 | 364.62 | 364.62 |
| | Bill | 08/04/2010 | Walbridge:Fort Benning Training Facility | 09/03/2010 | 344.00 | 344.00 |
| | Bill | 08/04/2010 | Walbridge:Fort Benning Training Facility | 09/03/2010 | 24.08 | 24.08 |
| | Bill | 08/04/2010 | Lewis Trucking & Grading:Hughes Spalding - Pavir | 09/03/2010 | 126.00 | 126.00 |
| | Bill | 08/04/2010 | Lewis Trucking & Grading:Hughes Spalding - Pavir | 09/03/2010 | 10.08 | 10.08 |
| | Bill | 08/05/2010 | Walbridge:Fort Benning Training Facility | 09/04/2010 | 864.48 | 864.48 |
| | Bill | 08/05/2010 | Walbridge:Fort Benning Training Facility | 09/04/2010 | 60.51 | 60.51 |
| | Bill | 08/06/2010 | Walbridge:Fort Benning Training Facility | 09/05/2010 | 525.00 | 525.00 |
| | Bill | 08/06/2010 | Walbridge:Fort Benning Training Facility | 09/05/2010 | 36.75 | 36.75 |
| | Bill | 08/09/2010 | Skanska USA:Federal Firing Range | 09/08/2010 | 1,057.85 | 1,057.85 |
| | Bill | 08/09/2010 | Skanska USA:Federal Firing Range | 09/08/2010 | 74.06 | 74.06 |
| | Bill | 08/09/2010 | Walbridge:Fort Benning Training Facility | 09/08/2010 | 483.01 | 483.01 |
| | Bill | 08/09/2010 | Walbridge:Fort Benning Training Facility | 09/08/2010 | 33.81 | 33.81 |
| | Bill | 08/09/2010 | Cooper & Company General Contractors, Inc:Rock | 09/08/2010 | 573.09 | 573.09 |
| | Bill | 08/09/2010 | Cooper & Company General Contractors, Inc:Rock | 09/08/2010 | 40.12 | 40.12 |
| | Bill | 08/09/2010 | Skanska USA:Federal Firing Range | 09/08/2010 | 4,704.63 | 4,704.63 |
| | Bill | 08/09/2010 | Skanska USA:Federal Firing Range | 09/08/2010 | 329.33 | 329.33 |
| | Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 09/11/2010 | 1,056.82 | 1,056.82 |
| | Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 09/11/2010 | 73.97 | 73.97 |
| | Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 09/11/2010 | 642.48 | 642.48 |
| | Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 09/11/2010 | 44.97 | 44.97 |
| | Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 09/11/2010 | 2,349.73 | 2,349.73 |
| | Bill | 08/12/2010 | Walbridge:Fort Benning Dining Facility | 09/11/2010 | 164.48 | 164.48 |
| | Bill | 08/12/2010 | Skanska USA:Federal Firing Range | 09/11/2010 | 1,070.80 | 1,070.80 |
| | Bill | 08/12/2010 | Skanska USA:Federal Firing Range | 09/11/2010 | 74.96 | 74.96 |
| | Bill | 08/13/2010 | Walbridge:Fort Benning Dining Facility | 09/12/2010 | 1,321.74 | 1,321.74 |
| | Bill | 08/13/2010 | Walbridge:Fort Benning Dining Facility | 09/12/2010 | 92.52 | 92.52 |

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/16/2010 | Harmon Construction:GA Power | 09/15/2010 | 2,418.78 | 2,418.78 |
| Bill | 08/16/2010 | Cooper & Company General Contractors, Inc:Rock | 09/15/2010 | 340.59 | 340.59 |
| Bill | 08/17/2010 | Cooper & Company General Contractors, Inc:Rock | 09/16/2010 | 62.06 | 62.06 |
| Bill | 08/17/2010 | Walbridge:Fort Benning Training Facility | 09/16/2010 | 171.11 | 171.11 |
| Bill | 08/17/2010 | Walbridge:Fort Benning Dining Facility | 09/16/2010 | 711.97 | 711.97 |
| Bill | 08/18/2010 | Cooper & Company General Contractors, Inc:Rock | 09/17/2010 | 1,096.16 | 1,096.16 |
| Bill | 08/18/2010 | Cooper & Company General Contractors, Inc:Rock | 09/17/2010 | 76.74 | 76.74 |
| Bill | 08/19/2010 | Walbridge:Fort Benning Training Facility | 09/18/2010 | 427.28 | 427.28 |
| Bill | 08/19/2010 | Walbridge:Fort Benning Training Facility | 09/18/2010 | 29.91 | 29.91 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 09/19/2010 | 267.50 | 267.50 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 09/19/2010 | 317.20 | 317.20 |
| Bill | 08/20/2010 | Walbridge:Fort Benning Training Facility | 09/19/2010 | 506.82 | 506.82 |
| Bill | 08/23/2010 | Walbridge:Fort Benning Dining Facility | 09/22/2010 | 173.60 | 173.60 |
| Bill | 08/24/2010 | Harmon Construction:GA Power | 09/23/2010 | 1,952.73 | 1,952.73 |
| Bill | 08/25/2010 | Skanska USA:Federal Firing Range | 09/24/2010 | 35.42 | 35.42 |
| Bill | 08/26/2010 | Walbridge:Fort Benning Training Facility | 09/25/2010 | 114.64 | 114.64 |
| Bill | 08/30/2010 | Walbridge:Fort Benning Training Facility | 09/29/2010 | 512.08 | 512.08 |
| Bill | 08/30/2010 | Walbridge:Fort Benning Dining Facility | 09/29/2010 | 372.63 | 372.63 |
| Bill | 08/30/2010 | Walbridge:Fort Benning Training Facility | 09/29/2010 | 53.10 | 53.10 |
| Bill | 08/30/2010 | Walbridge:Fort Benning Training Facility | 09/29/2010 | 304.95 | 304.95 |
| Bill | 08/30/2010 | Walbridge:Fort Benning Training Facility | 09/29/2010 | 150.53 | 150.53 |
| Bill | 08/30/2010 | Walbridge:Fort Benning Dining Facility | 09/29/2010 | 419.44 | 419.44 |

Total Ramtool and Supply Company · 32,267.33 · 32,267.33

**Republic Services**

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/28/2010 | Republic Services | 08/28/2010 | 70.98 | 70.98 |

Total Republic Services · 70.98 · 70.98

**Sprint**

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/08/2010 | Sprint | 08/23/2010 | 600.22 | 600.22 |

Total Sprint · 600.22 · 600.22

**Stearns Bank N.A.**

| Type | Date | Name | Due Date | Amount | Open Balance |
|------|------|------|----------|--------|--------------|
| Bill | 08/28/2010 | Stearns Bank N.A. | 08/28/2010 | 449.00 | 449.00 |
| Bill | 08/28/2010 | Stearns Bank N.A. | 08/28/2010 | 701.76 | 701.76 |
| Bill | 08/28/2010 | Stearns Bank N.A. | 08/28/2010 | 200.00 | 200.00 |

| | Type | Date | Name | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| Total Stearns Bank N.A. | | | | | 1,350.76 | 1,350.76 |
| **Suntrust Bank** | | | | | | |
| | Bill | 08/03/2010 | Suntrust Bank | 08/18/2010 | 272.31 | 272.31 |
| Total Suntrust Bank | | | | | 272.31 | 272.31 |
| **Thomas Concrete** | | | | | | |
| | Bill | 08/31/2010 | Thomas Concrete | 09/20/2010 | 418.96 | 418.96 |
| Total Thomas Concrete | | | | | 418.96 | 418.96 |
| **Travelers** | | | | | | |
| | Bill | 08/13/2010 | Travelers | 08/28/2010 | 243.32 | 243.32 |
| | Bill | 08/13/2010 | Travelers | 08/28/2010 | 106.66 | 106.66 |
| | Bill | 08/19/2010 | Travelers | 09/03/2010 | 315.00 | 315.00 |
| Total Travelers | | | | | 664.98 | 664.98 |
| **United Rentals** | | | | | | |
| | Bill | 08/03/2010 | Cooper & Company General Contractors, Inc:Rock | 09/02/2010 | 200.76 | 200.76 |
| | Bill | 08/09/2010 | Cooper & Company General Contractors, Inc:Rock | 09/08/2010 | 230.91 | 230.91 |
| | Bill | 08/12/2010 | Lewis Trucking & Grading:Hughes Spalding - Pavir | 09/11/2010 | 227.07 | 227.07 |
| | Bill | 08/13/2010 | Cooper & Company General Contractors, Inc:Rock | 09/12/2010 | 76.86 | 76.86 |
| | Bill | 08/20/2010 | Lewis Trucking & Grading:Hughes Spalding-Vault : | 09/19/2010 | 8.31 | 8.31 |
| Total United Rentals | | | | | 743.91 | 743.91 |
| **UPS Supply Chain Solutions, Inc.** | | | | | | |
| | Bill | 08/28/2010 | Walbridge:Fort Benning Dining Facility | 09/07/2010 | 10.00 | 10.00 |
| Total UPS Supply Chain Solutions, Inc. | | | | | 10.00 | 10.00 |
| **TOTAL** | | | | | **321,093.20** | **318,631.20** |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /11
1000010173127
08/31/2010

# SunTrust

## Account Statement

!311311722225!
ATLANTA'S CASCADE CONCRETE PUMPING &
FOUNDATIONS INC
PO BOX 311722
ATLANTA GA 31131-1722

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | FREE BUSINESS CHECKING | | 1000010173127 | | 08/01/2010 - 08/31/2010 |

| | Description | Amount | Description | Amount |
|---|---|---|---|---|
| | Beginning Balance | $.00 | Average Balance | $48.06 |
| | Deposits/Credits | $650.00 | Average Collected Balance | $48.06 |
| | Checks | $.00 | Number of Days in Statement Period | 31 |
| | Withdrawals/Debits | $620.00 | | |
| | Ending Balance | $30.00 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 08/26 | 650.00 | | ONLINE BANKING TRANSFER FROM 0175 1000038176862 |

Deposits/Credits: 1                 Total Items Deposited: 0

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | |
|---|---|---|---|---|---|
| | 08/02 | 72.00 | | NSF RETURNED ITEMS PENALTY | |
| | 08/10 | 36.00 | | NSF RETURNED ITEMS PENALTY | |
| | 08/12 | 36.00 | | NSF RETURNED ITEMS PENALTY | |
| | 08/19 | 50.00 | | ACCOUNT ANALYSIS FEE | |
| | 08/24 | 36.00 | | NSF RETURNED ITEMS PENALTY | |
| | 08/30 | 36.00 | | NSF RETURNED ITEMS PENALTY | |
| | 08/30 | 36.00 | | UAF PAID ITEMS PENALTY | |
| | 08/30 | 318.00 | | *CHECK CARD PURCHASE* | TR DATE 08/26 |
| | | | | ALLEN PRECISION EQUIP | 770-279-7171 GA |

Withdrawals/Debits: 8

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/01 | .00 | .00 | 08/19 | 194.00- | 194.00- |
| | 08/02 | 72.00- | 72.00- | 08/24 | 230.00- | 230.00- |
| | 08/10 | 108.00- | 108.00- | 08/26 | 420.00 | 420.00 |
| | 08/12 | 144.00- | 144.00- | 08/30 | 30.00 | 30.00 |

58163                 Member FDIC

```
SUNTRUST BANK                                          Page 1 of 2
P O BOX 622227                                         36/E00/0175/0 /11
ORLANDO FL 32862-2227                                  1000038176862
                                                       08/31/2010
```

# SunTrust

## Account Statement

```
!311311722225!
ATLANTA'S CASCADE CONCRETE PUMPING &                   Questions? Please call
FOUNDATIONS INC                                        1-800-786-8787
PO BOX 311722
ATLANTA GA 31131-1722
```

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| FREE BUSINESS CHECKING | 1000038176862 | 08/01/2010 - 08/31/2010 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.36 | Average Balance | $3,056.01 |
| Deposits/Credits | $27,535.72 | Average Collected Balance | $3,056.01 |
| Checks | $26,523.79 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $686.00 | | |
| Ending Balance | $326.29 | | |

## Deposits/Credits

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 08/20 | 12,292.00 | | DEPOSIT | 08/24 | 700.00 | | DEPOSIT |
| 08/20 | 14,543.72 | | DEPOSIT | | | | |

Deposits/Credits:  3          Total Items Deposited: 0

## Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 3207 | 416.01 | 08/23 | 3222 | 395.35 | 08/25 | *3243 | 945.00 | 08/23 |
| 3208 | 290.79 | 08/23 | 3223 | 1,491.40 | 08/23 | 3244 | 665.40 | 08/24 |
| 3209 | 303.02 | 08/20 | *3225 | 580.67 | 08/23 | 3245 | 556.40 | 08/20 |
| 3210 | 825.74 | 08/24 | 3226 | 1,258.61 | 08/25 | 3246 | 502.00 | 08/20 |
| 3211 | 362.18 | 08/20 | 3227 | 776.39 | 08/25 | 3247 | 300.00 | 08/23 |
| 3212 | 393.43 | 08/24 | 3228 | 245.62 | 08/24 | 3248 | 604.66 | 08/23 |
| *3214 | 393.43 | 08/30 | *3234 | 630.50 | 08/23 | 3249 | 750.50 | 08/24 |
| 3215 | 1,277.36 | 08/23 | 3235 | 770.00 | 08/23 | 3250 | 300.00 | 08/23 |
| 3216 | 501.68 | 08/24 | 3236 | 700.00 | 08/24 | 3251 | 900.00 | 08/23 |
| 3217 | 330.51 | 08/24 | 3237 | 945.00 | 08/23 | 3252 | 2,000.00 | 08/24 |
| 3218 | 531.17 | 08/23 | 3238 | 951.00 | 08/23 | 3253 | 531.95 | 08/23 |
| 3219 | 994.22 | 08/23 | 3239 | 628.00 | 08/23 | 3254 | 282.00 | 08/25 |
| 3220 | 173.78 | 08/20 | 3240 | 600.00 | 08/23 | 3255 | 330.51 | 08/30 |
| 3221 | 183.89 | 08/24 | 3241 | 755.62 | 08/23 | *3257 | 150.00 | 08/30 |

Checks: 42          *Break in check sequence

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 08/26 | 650.00 | | ONLINE BANKING TRANSFER TO 0175 1000010173127 |
| 08/31 | 36.00 | | NSF RETURNED ITEMS PENALTY |

Withdrawals/Debits: 2

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/01 | .36 | .36 | 08/24 | 4,598.58 | 4,598.58 |
| 08/20 | 24,038.70 | 24,038.70 | 08/25 | 1,886.23 | 1,886.23 |
| 08/23 | 10,495.35 | 10,495.35 | 08/26 | 1,236.23 | 1,236.23 |

34389                          Member FDIC                    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 2
36/E00/0175/0 /11
1000038176862
08/31/2010

# SUNTRUST

## Account Statement

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/30 | 362.29 | 362.29 | 08/31 | 326.29 | 326.29 |

```
SUNTRUST BANK                                          Page 1 of 2
P O BOX 622227                                         36/E00/0175/0 /11
ORLANDO FL 32862-2227                                  1000063207863
                                                       08/31/2010
```

# SunTrust

**Account Statement**

```
!311311722225!
ATLANTA'S CASCADE CONCRETE PUMPING            Questions? Please call
PO BOX 311722                                 1-800-786-8787
ATLANTA GA 31131-1722
```

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | FREE BUSINESS CHECKING | 1000063207863 | 08/01/2010 - 08/31/2010 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $3,575.13 | Average Balance | $367.17- |
| Deposits/Credits | $34,489.50 | Average Collected Balance | $367.17- |
| Checks | $2,600.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $36,611.62 | | |
| Ending Balance | $1,146.99- | | |

---

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|---|
| | 08/03 | 2,220.00 | | DEPOSIT | 08/31 | 525.00 | | DEPOSIT |
| | 08/18 | 31,744.50 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | WALBRIDGE          DRAW1 | | | | |

Deposits/Credits:  3          Total Items Deposited: 0

---

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 2582 | 2,600.00 | 08/02 | | | | | | |

Checks: 1

---

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 08/02 | 36.00 | | NSF PAID ITEMS PENALTY |
| | 08/02 | 36.00 | | NSF RETURNED ITEMS PENALTY |
| | 08/02 | 1,600.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | STEARNS LEASING      TELEPHONE   1164576 |
| | 08/04 | 534.42 | | *ELECTRONIC/ACH DEBIT* |
| | | | | TRAVELERS INSUR      CL PAYMENT  1383E71349999 |
| | 08/04 | 988.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | TRAVELERS INSUR      CL PAYMENT  4572M675 660 |
| | 08/09 | 36.00 | | NSF RETURNED ITEMS PENALTY |
| | 08/13 | 36.00 | | NSF PAID ITEMS PENALTY |
| | 08/13 | 175.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | RCD                  AR DIR DBT |
| | 08/16 | 36.00 | | EXTENDED OVERDRAFT FEE |
| | 08/16 | 36.00 | | NSF RETURNED ITEMS PENALTY |
| | 08/18 | 31,426.20 | | OVER-THE-COUNTER WITHDRAWAL |
| | 08/23 | 36.00 | | NSF PAID ITEMS PENALTY |
| | 08/23 | 1,600.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | STEARNS LEASING      TELEPHONE   1164576 |
| | 08/30 | 36.00 | | EXTENDED OVERDRAFT FEE |

Withdrawals/Debits:  14

---

```
SUNTRUST BANK                                           Page 2 of 2
P O BOX 622227                                          36/E00/0175/0 /11
ORLANDO FL 32862-2227                                   1000063207863
                                                        08/31/2010
```

# SUNTRUST

## Account
## Statement

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/01 | 3,575.13 | 3,575.13 | 08/16 | 318.29- | 318.29- |
| | 08/02 | 696.87- | 696.87- | 08/18 | .01 | .01 |
| | 08/03 | 1,523.13 | 1,523.13 | 08/23 | 1,635.99- | 1,635.99- |
| | 08/04 | .71 | .71 | 08/30 | 1,671.99- | 1,671.99- |
| | 08/09 | 35.29- | 35.29- | 08/31 | 1,146.99- | 1,146.99- |
| | 08/13 | 246.29- | 246.29- | | | |

# Atlanta's Cascade Concrete Pumping
## Transaction Detail By Account
### August 2010

| | Type | Date | Num | Name |
|---|---|---|---|---|
| **Car/Truck Expense** | | | | |
| **Gas & Oil** | | | | |
| | General Journal | 08/30/2010 | | Walbridge:Fort Benning Dining Facility |
| | General Journal | 08/30/2010 | | Walbridge:Fort Benning Training Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Dining Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Training Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Training Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Dining Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Training Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Dining Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Training Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Dining Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Training Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Dining Facility |
| | General Journal | 08/31/2010 | | Walbridge:Fort Benning Training Facility |
| | General Journal | 08/31/2010 | OI-MISC | Walbridge:Fort Benning Dining Facility |
| | General Journal | 08/31/2010 | OI-MISC | Walbridge:Fort Benning Training Facility |
| Total Gas & Oil | | | | |
| | | | | |
| **Total Car/Truck Expense** | | | | |
| | | | | |
| **Contract Labor** | | | | |
| | Check | 08/02/2010 | 2582 | H.J. Russell & Company:Young |
| | Check | 08/06/2010 | | Joel A. Huendo |
| | Check | 08/06/2010 | | Roberto Barrera |
| | Check | 08/06/2010 | | Corey Cody |
| | Check | 08/06/2010 | | Arthur Haugh |
| | Check | 08/06/2010 | | Hugo Regalado |
| | Check | 08/20/2010 | 3234 | Floyd Proctor |
| | Check | 08/20/2010 | 3235 | Glen Wilson |
| | Check | 08/20/2010 | 3236 | Miguel Parga |
| | Check | 08/20/2010 | 3237 | Joel A. Huendo |
| | Check | 08/20/2010 | 3238 | Roberto Barrera |
| | Check | 08/20/2010 | 3239 | Corey Cody |
| | Check | 08/20/2010 | 3240 | Lee Zachery |
| | Check | 08/20/2010 | 3241 | James Hanson |

DRAFT

11:01 AM
10/21/10
Cash Basis

Atlanta's Cascade Concrete Pumping
Transaction Detail By Account
August 2010

Case 10-82335-jrs   Doc 21   Filed 10/22/10   Entered 10/22/10 14:53:39   Desc Main

| Type | Date | Num | Name |
|------|------|-----|------|
| Check | 08/20/2010 | 3242 | Sebrina L Carstarphen |
| Check | 08/20/2010 | 3243 | Daniel Huendo |
| Check | 08/20/2010 | 3244 | Francisco . Duran |
| Check | 08/20/2010 | 3245 | Christopher Gilchrist |
| Check | 08/20/2010 | 3246 | Douglas Abrams |
| Check | 08/20/2010 | 3247 | Mirelys Haugh Construction Services |
| Check | 08/20/2010 | 3248 | Arthur Haugh |
| Check | 08/20/2010 | 3249 | Hugo Regalado |
| Check | 08/20/2010 | 3257 | Lewis Trucking & Grading:Hughes Spalding - Pavir |
| Bill | 08/23/2010 | 35522 | Lewis Trucking & Grading:Hughes Spalding-Vault |
| Bill | 08/23/2010 | 35622 | DeKalb County:2173 Drew Valley Road |
| Check | 08/24/2010 | 3254 | Joe L Johnson |
| Check | 08/24/2010 | 3254 | Joe L Johnson |
| Check | 08/24/2010 | 3254 | Joe L Johnson |
| Check | 08/24/2010 | 3254 | Joe L Johnson |
| Check | 08/24/2010 | 3254 | Joe L Johnson |
| Bill | 08/26/2010 | | Cooper & Company General Contractors, Inc:Austir |
| Bill | 08/26/2010 | | Cooper & Company General Contractors, Inc:Kings |

**Total Contract Labor**

**Equipment Rental**

| | | | |
|------|------|-----|------|
| Bill | 08/19/2010 | 961644-0001 | Cooper & Company General Contractors, Inc:Rocko |
| Bill | 08/19/2010 | 961718-0001 | Cooper & Company General Contractors, Inc:Rocko |
| Bill | 08/19/2010 | 961717-0001 | Cooper & Company General Contractors, Inc:Rocko |
| Bill | 08/19/2010 | 961620-0001 | Cooper & Company General Contractors, Inc:Rocko |
| Bill | 08/19/2010 | 961902-0002 | Cooper & Company General Contractors, Inc:Rocko |
| Check | 08/30/2010 | | Allen Precision Equipment, Inc. |

**Total Equipment Rental**

**Job Related Costs**

| | | | |
|------|------|-----|------|
| General Journal | 08/31/2010 | OI-MISC | Walbridge:Fort Benning Dining Facility |
| General Journal | 08/31/2010 | OI-MISC | Walbridge:Fort Benning Training Facility |

**Total Job Related Costs**

**Materials & Supplies**
    **Steel**

11:01 AM
10/21/10
Cash Basis

Case 10-82335-jrs    Doc 2    Atlanta's Cascade Concrete Pumping    Desc Main
Transaction Detail By Account

August 2010

Page 3 of 12

| | Type | Date | Num | Name |
|---|---|---|---|---|
| | Bill | 08/06/2010 | 19702 | Courseault Commercial, Inc.:Windy Hill MCRC |
| | Bill | 08/20/2010 | 81571 | Lewis Trucking & Grading:Hughes Spalding-Vault |
| | Bill | 08/20/2010 | 81738 | Construction Works, Inc.:E.L. Miller |
| Total Steel | | | | |
| | | | | |
| **Materials & Supplies - Other** | | | | |
| | General Journal | 08/03/2010 | OI-Misc | Walbridge:Fort Benning Dining Facility |
| | General Journal | 08/31/2010 | OI-MISC | Walbridge:Fort Benning Dining Facility |
| Total Materials & Supplies - Other | | | | |
| | | | | |
| **Total Materials & Supplies** | | | | |
| | | | | |
| **Payroll Expenses-COGS** | | | | |
| | Check | 08/06/2010 | 3227 | Michael Swindel |
| | Check | 08/06/2010 | 3228 | Jeffrey Zackery |
| | Check | 08/06/2010 | 3229 | Eric Goodwin |
| | Check | 08/06/2010 | 3230 | Roderick Goodwin |
| | Check | 08/06/2010 | 3231 | Darryl Prothro |
| | Check | 08/06/2010 | 3232 | Vernon Prothro |
| | Check | 08/20/2010 | 3207 | Abel Adame-Rendon |
| | Check | 08/20/2010 | 3208 | Henry Aeger |
| | Check | 08/20/2010 | 3209 | Robert Brady |
| | Check | 08/20/2010 | 3210 | Alan Burns |
| | Check | 08/20/2010 | 3211 | Chad Foster |
| | Check | 08/20/2010 | 3212 | Dwight Henderson |
| | Check | 08/20/2010 | 3213 | Core Ibarra |
| | Check | 08/20/2010 | 3214 | Adrian Ibarra-Fraide |
| | Check | 08/20/2010 | 3215 | Robert Imhoff |
| | Check | 08/20/2010 | 3216 | Maurice Johnson |
| | Check | 08/20/2010 | 3217 | Marvin Kimball |
| | Check | 08/20/2010 | 3218 | Jose Rendon |
| | Check | 08/20/2010 | 3219 | James Smith |
| | Check | 08/20/2010 | 3220 | John Strength |
| | Check | 08/20/2010 | 3221 | Oscar Usher |
| | Check | 08/20/2010 | 3222 | Jeffrey Zackery |
| | Check | 08/20/2010 | 3223 | anthony Strong |

Case 10-82335-jrs    Doc 24    Filed 10/22/10    Entered 10/22/10 14:53:39    Desc Main

**Atlanta's Cascade Concrete Pumping**

**Transaction Detail By Account**

**August 2010**

| Type | Date | Num | Name |
|------|------|-----|------|
| Check | 08/20/2010 | 3225 | Carl Turner |
| Check | 08/20/2010 | 3226 | Michael Swindel |
| Check | 08/20/2010 | 3253 | Carl Turner |
| Check | 08/20/2010 | 3255 | Marvin Kimball |
| Check | 08/20/2010 | 3259 | Buell Thomas |

Total Payroll Expenses-COGS

**Salaries & Wages**

| Type | Date | Num | Name |
|------|------|-----|------|
| Check | 08/06/2010 | 3311 | Eric Goodwin |

Total Salaries & Wages

**TOTAL**

11:01 AM
10/21/10
Cash Basis

Atlanta's Cascade Concrete Pumping
Transaction Detail By Account
August 2010

Case 10-82335-jrs   Doc 2   Filed 10/22/10   Entered 10/22/10 14:53:39   Desc Main

| | Memo | Class | Clr | Split | Original Amount |
|---|---|---|---|---|---|
| **Car/Truck Expense** | | | | | |
| Gas & Oil | | | | -SPLIT- | 36.35 |
| | | | | Gas & Oil | 36.34 |
| | | | | -SPLIT- | 45.30 |
| | | | | Gas & Oil | 30.00 |
| | | | | Gas & Oil | 30.00 |
| | | | | Gas & Oil | 20.00 |
| | | | | Gas & Oil | 20.00 |
| | | | | Gas & Oil | 10.00 |
| | | | | Gas & Oil | 10.00 |
| | | | | Gas & Oil | 37.61 |
| | | | | Gas & Oil | 37.60 |
| | | | | Gas & Oil | 37.50 |
| | | | | Gas & Oil | 37.50 |
| | | | | -SPLIT- | 70.00 |
| | | | | Gas & Oil | 70.00 |
| Total Gas & Oil | | | | | |
| **Total Car/Truck Expense** | | | | | |
| **Contract Labor** | | | | | |
| | Concrete work | | | Suntrust Operating-863 | 2,600.00 |
| | | | | Cash on Hand | 1,245.00 |
| | | | | Cash on Hand | 1,251.00 |
| | | | | Cash on Hand | 928.00 |
| | | | | Cash on Hand | 904.66 |
| | | | | Cash on Hand | 1,050.50 |
| | | | | Suntrust Payroll-862 | 630.50 |
| | | | | Suntrust Payroll-862 | 770.00 |
| | | | | Suntrust Payroll-862 | 700.00 |
| | | | | Suntrust Payroll-862 | 945.00 |
| | | | | Suntrust Payroll-862 | 951.00 |
| | | | | Suntrust Payroll-862 | 628.00 |
| | | | | Suntrust Payroll-862 | 600.00 |
| | | | | Suntrust Payroll-862 | 755.62 |

11:01 AM
10/21/10
Cash Basis

Case 10-82335-jrs   Doc 2   Atlanta's Cascade Concrete Pumping  4:53:39   Desc Main
Document   Page 33 of 39

Transaction Detail By Account

August 2010

| | Memo | Class | Clr | Split | Original Amount |
|---|---|---|---|---|---|
| | | | | Suntrust Payroll-862 | 900.00 |
| | | | | Suntrust Payroll-862 | 945.00 |
| | | | | Suntrust Payroll-862 | 665.40 |
| | | | | Suntrust Payroll-862 | 556.40 |
| | | | | Suntrust Payroll-862 | 502.00 |
| | | | | Suntrust Payroll-862 | 300.00 |
| | | | | Suntrust Payroll-862 | 604.66 |
| | | | | Suntrust Payroll-862 | 750.50 |
| | Poured Concrete Parking Lot 7/17/2010 | | | Suntrust Payroll-862 | 150.00 |
| | 102 yds pumped | | | Accounts Payable | 985.95 |
| | Pumped 20 yards | | | Accounts Payable | 540.75 |
| | Trip to Brunswick/Waynesboro | | | Suntrust Payroll-862 | 125.00 |
| | Hotel Reimbursement | | | Suntrust Payroll-862 | 45.00 |
| | Gas Reimbursement | | | Suntrust Payroll-862 | 23.00 |
| | Gas Reimbursement | | | Suntrust Payroll-862 | 27.00 |
| | 1/2 Day Concrete Work | | | Suntrust Payroll-862 | 62.00 |
| | in Elementary School | | | Accounts Payable | 1,362.25 |
| | sley Elementary School | | | Accounts Payable | 1,362.25 |
| **Total Contract Labor** | | | | | |
| | | | | | |
| **Equipment Rental** | | | | | |
| | dale Youth Detention Center | Equipment Rental Costs | | Accounts Payable | 0.00 |
| | dale Youth Detention Center | Equipment Rental Costs | | Accounts Payable | 0.00 |
| | dale Youth Detention Center | Equipment Rental Costs | | Accounts Payable | 0.00 |
| | dale Youth Detention Center | Equipment Rental Costs | | Accounts Payable | 0.00 |
| | dale Youth Detention Center | Equipment Rental Costs | | Accounts Payable | 0.00 |
| | | | | Suntrust Operating-127 | 0.00 |
| **Total Equipment Rental** | | | | | |
| | | | | | |
| **Job Related Costs** | | | | | |
| | | | | Gas & Oil | 212.00 |
| | | | | Gas & Oil | 212.00 |
| **Total Job Related Costs** | | | | | |
| | | | | | |
| **Materials & Supplies** | | | | | |
| **Steel** | | | | | |

11:01 AM
10/21/10
Cash Basis

Atlanta's Cascade Concrete Pumping
Transaction Detail By Account
August 2010

Case 10-82335-jrs    Doc 2  Filed 10/22/10    Entered 10/22/10 14:53:39    Desc Main
Document  Page 8 of 8

| | Memo | Class | Clr | Split | Original Amount |
|---|---|---|---|---|---|
| | | | | Accounts Payable | 0.00 |
| | 5600 lbs of rebar (2 detention vault wall steel) | | | Accounts Payable | 0.00 |
| | 6002 lbs of Rebar | | | Accounts Payable | 0.00 |
| **Total Steel** | | | | | |
| | | | | | |
| **Materials & Supplies - Other** | | | | | |
| | | | | Cash on Hand | 116.63 |
| | | | | Gas & Oil | 56.18 |
| Total Materials & Supplies - Other | | | | | |
| | | | | | |
| **Total Materials & Supplies** | | | | | |
| | | | | | |
| **Payroll Expenses-COGS** | | | | | |
| | | | | Suntrust Payroll-862 | 776.39 |
| | | | | Suntrust Payroll-862 | 245.62 |
| | | | | Suntrust Payroll-862 | 809.73 |
| | | | | Suntrust Payroll-862 | 181.83 |
| | | | | Suntrust Payroll-862 | 155.14 |
| | | | | Suntrust Payroll-862 | 127.29 |
| | | | | Suntrust Payroll-862 | 416.01 |
| | | | | Suntrust Payroll-862 | 290.79 |
| | | | | Suntrust Payroll-862 | 303.02 |
| | | | | Suntrust Payroll-862 | 825.74 |
| | | | | Suntrust Payroll-862 | 362.18 |
| | | | | Suntrust Payroll-862 | 393.43 |
| | | | | Suntrust Payroll-862 | 190.55 |
| | | | | Suntrust Payroll-862 | 393.43 |
| | | | | Suntrust Payroll-862 | 1,277.36 |
| | | | | Suntrust Payroll-862 | 501.68 |
| | | | | Suntrust Payroll-862 | 330.51 |
| | | | | Suntrust Payroll-862 | 531.17 |
| | | | | Suntrust Payroll-862 | 994.22 |
| | | | | Suntrust Payroll-862 | 173.78 |
| | | | | Suntrust Payroll-862 | 183.89 |
| | | | | Suntrust Payroll-862 | 395.35 |
| | | | | Suntrust Payroll-862 | 1,491.40 |

11:01 AM
10/21/10
Cash Basis

Case 10-82335-jrs   Doc 2   Filed 10/22/10   Entered 10/22/10 14:53:39   Desc Main

**Atlanta's Cascade Concrete Pumping**
**Transaction Detail By Account**
Document Page 35 of 39

August 2010

| | Memo | Class | Clr | Split | Original Amount |
|---|---|---|---|---|---|
| | | | | Suntrust Payroll-862 | 580.67 |
| | | | | Suntrust Payroll-862 | 1,258.61 |
| | | | | Suntrust Payroll-862 | 531.95 |
| | | | | Suntrust Payroll-862 | 330.51 |
| | | | | Suntrust Payroll-862 | 865.48 |
| Total Payroll Expenses-COGS | | | | | |
| | | | | | |
| **Salaries & Wages** | | | | | |
| | Salary | | | Suntrust Payroll-862 | 1,200.00 |
| Total Salaries & Wages | | | | | |
| | | | | | |
| **TOTAL** | | | | | |

11:01 AM
10/21/10
Cash Basis

Case 10-82335-jrs    Doc 21    Filed 10/22/10    Entered 10/22/10 14:53:39    Desc Main

Atlanta's Cascade Concrete Pumping
Transaction Detail By Account
August 2010

| | Paid Amount | Balance |
|---|---|---|
| **Car/Truck Expense** | | |
| Gas & Oil | | |
| | 36.35 | 36.35 |
| | 36.34 | 72.69 |
| | 45.30 | 117.99 |
| | 30.00 | 147.99 |
| | 30.00 | 177.99 |
| | 20.00 | 197.99 |
| | 20.00 | 217.99 |
| | 10.00 | 227.99 |
| | 10.00 | 237.99 |
| | 37.61 | 275.60 |
| | 37.60 | 313.20 |
| | 37.50 | 350.70 |
| | 37.50 | 388.20 |
| | 70.00 | 458.20 |
| | 70.00 | 528.20 |
| Total Gas & Oil | 528.20 | 528.20 |
| | | |
| Total Car/Truck Expense | 528.20 | 528.20 |
| | | |
| **Contract Labor** | | |
| | 2,600.00 | 2,600.00 |
| | 1,245.00 | 3,845.00 |
| | 1,251.00 | 5,096.00 |
| | 928.00 | 6,024.00 |
| | 904.66 | 6,928.66 |
| | 1,050.50 | 7,979.16 |
| | 630.50 | 8,609.66 |
| | 770.00 | 9,379.66 |
| | 700.00 | 10,079.66 |
| | 945.00 | 11,024.66 |
| | 951.00 | 11,975.66 |
| | 628.00 | 12,603.66 |
| | 600.00 | 13,203.66 |
| | 755.62 | 13,959.28 |

11:01 AM
10/21/10
Cash Basis

Case 10-82335-jrs  Doc 2Atlanta's Cascade Concrete Pumping 4:53:39  Desc Main
Document Page 37 of 39
Transaction Detail By Account

August 2010

| | Paid Amount | Balance |
|---|---|---|
| | 900.00 | 14,859.28 |
| | 945.00 | 15,804.28 |
| | 665.40 | 16,469.68 |
| | 556.40 | 17,026.08 |
| | 502.00 | 17,528.08 |
| | 300.00 | 17,828.08 |
| | 604.66 | 18,432.74 |
| | 750.50 | 19,183.24 |
| | 150.00 | 19,333.24 |
| | 985.95 | 20,319.19 |
| | 540.75 | 20,859.94 |
| | 125.00 | 20,984.94 |
| | 45.00 | 21,029.94 |
| | 23.00 | 21,052.94 |
| | 27.00 | 21,079.94 |
| | 62.00 | 21,141.94 |
| | 1,362.25 | 22,504.19 |
| | 1,362.25 | 23,866.44 |
| **Total Contract Labor** | **23,866.44** | **23,866.44** |

**Equipment Rental**

| | | |
|---|---|---|
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| **Total Equipment Rental** | **0.00** | **0.00** |

**Job Related Costs**

| | | |
|---|---|---|
| | 212.00 | 212.00 |
| | 212.00 | 424.00 |
| **Total Job Related Costs** | **424.00** | **424.00** |

**Materials & Supplies**
  **Steel**

Atlanta's Cascade Concrete Pumping
Transaction Detail By Account
August 2010

Case 10-82335-jrs   Doc 21   Filed 10/22/10   Entered 10/22/10 14:53:39   Desc Main
Document   Page 38 of 39

| | Paid Amount | Balance |
|---|---|---|
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| Total Steel | 0.00 | 0.00 |
| **Materials & Supplies - Other** | | |
| | 116.63 | 116.63 |
| | 56.18 | 172.81 |
| Total Materials & Supplies - Other | 172.81 | 172.81 |
| Total Materials & Supplies | 172.81 | 172.81 |
| **Payroll Expenses-COGS** | | |
| | 776.39 | 776.39 |
| | 245.62 | 1,022.01 |
| | 809.73 | 1,831.74 |
| | 181.83 | 2,013.57 |
| | 155.14 | 2,168.71 |
| | 127.29 | 2,296.00 |
| | 416.01 | 2,712.01 |
| | 290.79 | 3,002.80 |
| | 303.02 | 3,305.82 |
| | 825.74 | 4,131.56 |
| | 362.18 | 4,493.74 |
| | 393.43 | 4,887.17 |
| | 190.55 | 5,077.72 |
| | 393.43 | 5,471.15 |
| | 1,277.36 | 6,748.51 |
| | 501.68 | 7,250.19 |
| | 330.51 | 7,580.70 |
| | 531.17 | 8,111.87 |
| | 994.22 | 9,106.09 |
| | 173.78 | 9,279.87 |
| | 183.89 | 9,463.76 |
| | 395.35 | 9,859.11 |
| | 1,491.40 | 11,350.51 |

11:01 AM
10/21/10
Cash Basis

Case 10-82335-jrs    Doc 2    Atlanta's Cascade Concrete Pumping    4:53:39    Desc Main
Document    Transaction Detail By Account    Page 39 of 39

Atlanta's Cascade Concrete Pumping
Transaction Detail By Account
August 2010

|                                    | Paid Amount | Balance   |
|------------------------------------|-------------|-----------|
|                                    | 580.67      | 11,931.18 |
|                                    | 1,258.61    | 13,189.79 |
|                                    | 531.95      | 13,721.74 |
|                                    | 330.51      | 14,052.25 |
|                                    | 865.48      | 14,917.73 |
| Total Payroll Expenses-COGS        | 14,917.73   | 14,917.73 |
|                                    |             |           |
| **Salaries & Wages**               |             |           |
|                                    | 1,200.00    | 1,200.00  |
| Total Salaries & Wages             | 1,200.00    | 1,200.00  |
|                                    |             |           |
| **TOTAL**                          | **41,109.18** | **41,109.18** |