B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Southern District of Georgia

In re   Atlanta's Cascade Concrete Pumping       ,
*Debtor*

Case No.   *10-82335-jb*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   September

Date filed:   *10/22/10*  ~~August 2, 2010~~

Line of Business:   Concrete Construction

NAISC Code:   238110

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____, *President*
Original Signature of Responsible Party

Marshell Ogando

Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | **Yes** | **No** |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH?  *Opened  Sep.16, 2010   No Deposits at that time.* | ☐ | ☑ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH  *Quarterly Payments -due  Oct.24, 2010* | ☑ | ☐ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☑ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                    ☐    ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 87,357.38 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 45,085.40 |
| Cash on Hand at End of Month | $ | |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 132,442.78 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 126,722.73 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 132,442.78 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 126,722.73 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 5,720.05 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

115,492.45

**TOTAL PAYABLES**  $  ~~1,090,000.00~~

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $      151,160.88

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 10 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 12 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.  *N/A*

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 600,000.00 | $ | $ |
| EXPENSES | $ 580,000.00 | $ | $ |
| CASH PROFIT | $ 30,000.00 | $ | $ |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 100,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 92,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 8,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# Atlanta's Cascade Concrete Pumping

## Bill Payments for All Vendors
### July through September 2010

| Vendor | Type | Num | Date | Amount | Total | Fee |
|--------|------|-----|------|-------:|------:|-----|
| **Jul - Sep 10** | | | | | | |
| Georgia Power | Bill Pmt -Check | | 07/06/2010 | 374.50 | | |
| Georgia Power | Bill Pmt -Check | | 07/23/2010 | 600.00 | | |
| Home Depot | Bill Pmt -Check | 729 | 07/29/2010 | 75.00 | | |
| Ernst Concrete | Bill Pmt -Check | | 07/29/2010 | 13,507.34 | | |
| Bec-Don, Inc. | Bill Pmt -Check | | 07/29/2010 | 8,277.56 | | |
| Hudgins Steel Company, LLC | Bill Pmt -Check | | 08/06/2010 | 2,332.00 | | |
| Neff Rental, Inc. | Bill Pmt -Check | | 08/19/2010 | 3,925.51 | | |
| Bec-Don, Inc. | Bill Pmt -Check | | 08/20/2010 | 4,613.95 | | |
| Brundage-Bone Concrete | Bill Pmt -Check | | 08/23/2010 | 1,526.70 | | |
| All Metal Welding, LLC | Bill Pmt -Check | | 08/26/2010 | 2,427.50 | | |
| Fuel (see attached report) | | | 08/30/2010 | 1,125.01 | | |
| Labor (see attached report) | | | 08/30/2010 | 39,984.17 | 55,934.84 | |
| Mayweather Enterprise, Inc. | Bill Pmt -Check | JT-CK | 09/17/2010 | 2,500.00 | | |
| Walker Concrete | Bill Pmt -Check | JT-CK | 09/17/2010 | 27,829.64 | | |
| Ernst Cobb County, Inc. | Bill Pmt -Check | | 09/23/2010 | 150.00 | | |
| Ernst Cobb County, Inc. | Bill Pmt -Check | | 09/29/2010 | 230.59 | | |
| East Coast Concrete & Materials | Bill Pmt -Check | 1002 | 09/29/2010 | 13,975.81 | | |
| Mobile Mini | Bill Pmt -Check | 1004 | 09/29/2010 | 957.13 | | |
| Bec-Don, Inc. | Bill Pmt -Check | 1001 | 09/29/2010 | 5,636.76 | | |
| Ramtool and Supply Company | Bill Pmt -Check | 1005 | 09/29/2010 | 5,417.05 | | |
| Neff Rental, Inc. | Bill Pmt -Check | 8839959912 | 09/29/2010 | 2,653.00 | | |
| Ramtool and Supply Company | Bill Pmt -Check | 8839959903 | 09/29/2010 | 12,200.00 | | |
| Labor (see attached report) | | | 09/30/2010 | 55,172.75 | 126,722.73 | |
| **Jul - Sep 10** | | | | **205,491.97** | | |

DRAFT

Exhibit B (cont)

# Atlanta's Cascade Concrete Pumping
## Received Payments for All Customers
### July through September 2010

| Customer | Num | Date | Pay Meth | Amount | Unapplied Amount | Total |
|---|---|---|---|---|---|---|
| **Jul - Sep 10** | | | | | | |
| Courseault Commercial, Inc. | 1260 | 07/01/2010 Check | | 1,600.00 | | |
| DeKalb County:5400 Truman Drive | | 07/06/2010 Check | | 556.87 | | |
| DeKalb County:2173 Drew Valley Road | 725439 | 07/06/2010 Check | | 579.02 | | |
| Lewis Trucking & Grading:Hughes Spalding-Va | L000375145 | 07/13/2010 Check | | 49,455.00 | | |
| Construction Works, Inc.:E.L. Miller | 0000 | 07/15/2010 Check | | 15,750.00 | | |
| Cooper & Company General Contractors, Inc:R | 096423 | 07/29/2010 Check | | 22,901.03 | | |
| Cooper & Company General Contractors, Inc:R | 96421 | 07/29/2010 Check | | 13,507.34 | | |
| Cooper & Company General Contractors, Inc:R | 96422 | 07/29/2010 Check | | 8,277.53 | | |
| H.J. Russell & Company | 59568 | 08/02/2010 Check | | 18,920.94 | | |
| Chadwick Homes, Inc. | 2406 | 08/05/2010 Check | | 2,199.60 | | |
| Courseault Commercial, Inc. | 1258 | 08/06/2010 Check | | 2,332.00 | | |
| Courseault Commercial, Inc.:Windy Hill MCRC | 1260 | 08/10/2010 Check | | 1,600.00 | | |
| Walbridge:Fort Benning Dining Facility | | 08/15/2010 Wire Transfer | | 55,015.00 | | |
| Walbridge:Fort Benning Dining Facility | | 08/18/2010 Elec/ACH Credit | | 31,744.50 | | |
| Cooper & Company General Contractors, Inc:R | 96530 | 08/19/2010 Check | | 3,925.51 | | |
| DeKalb County:5164 Field Green Crossing | 00733849 | 08/25/2010 Check | | 636.53 | | |
| Cooper & Company General Contractors, Inc:A | 96557 | 08/26/2010 Check | | 1,362.25 | | |
| Cooper & Company General Contractors, Inc:K | 96557 | 08/26/2010 Check | | 1,362.25 | | |
| Cooper & Company General Contractors, Inc:K | 96585 | 08/26/2010 Check | | 2,675.50 | | |
| Lewis Trucking & Grading:Hughes Spalding - P | Pay App 3 | 08/27/2010 Cash | | 35,181.00 **August** | | **156,955.08** |
| Chadwick Homes, Inc.:Lake Spivey Lot 17 | | 09/01/2010 Check | | -72.03 | | |
| Chadwick Homes, Inc.:Lake Spivey Lot 2 | | 09/01/2010 Check | | -51.24 | | |
| Chadwick Homes, Inc.:Lake Spivey Lot 3 | | 09/01/2010 Check | | -63.63 | | |
| Chadwick Homes, Inc.:Lake Spivey Lot 61 | | 09/01/2010 Check | | -66.78 | | |
| Chadwick Homes, Inc.:Lake Spivey Lot 63 | | 09/01/2010 Check | | -70.14 | | |
| P&C Construction:Heil Additions | 13705 | 09/01/2010 Check | | 16,000.00 | | |
| Walbridge:Fort Benning Training Facility | | 09/23/2010 Elec/ACH Credit | | 71,681.20 **September** | | **87,357.38** |
| **Jul - Sep 10** | | | | 356,939.25 | | |

DRAFT

Exhibit C (cont)

# Atlanta's Cascade Concrete Pumping

## Unpaid Job Bills by Vendor

### September 2010

1:53 PM
10/21/2010
Accrual Basis

| | Ty | Date | Name | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| **ANA** | | | | | | |
| | | 09/30/2010 | ANA | 10/10/2010 | 566.00 | 566.00 |
| Total ANA | | | | | 566.00 | 566.00 |
| | | | | | | |
| **Ankem Product MFG./APM** | | | | | | |
| | | 09/15/2010 | Ankem Product MFG./APM | 10/15/2010 | 152.20 | 152.20 |
| Total Ankem Product MFG./APM | | | | | 152.20 | 152.20 |
| | | | | | | |
| **Bec-Don, Inc.** | | | | | | |
| | | 09/15/2010 | Walbridge:Fort Benning Training Facility | 10/15/2010 | 11,287.43 | 11,287.43 |
| | | 09/15/2010 | Walbridge:Fort Benning Training Facility | 10/15/2010 | 17,774.84 | 17,774.84 |
| Total Bec-Don, Inc. | | | | | 29,062.27 | 29,062.27 |
| | | | | | | |
| **Capitol Concrete** | | | | | | |
| | | 09/10/2010 | Skanska USA:Federal Firing Range | 10/25/2010 | 1,945.94 | 1,945.94 |
| | | 09/13/2010 | Skanska USA:Federal Firing Range | 10/25/2010 | 2,654.95 | 2,654.95 |
| | | 09/21/2010 | Skanska USA:Federal Firing Range | 10/25/2010 | 1,599.38 | 1,599.38 |
| | | 09/23/2010 | Skanska USA:Federal Firing Range | 10/25/2010 | 2,308.40 | 2,308.40 |
| | | 09/24/2010 | Skanska USA:Federal Firing Range | 10/25/2010 | 1,514.05 | 1,514.05 |
| Total Capitol Concrete | | | | | 10,022.72 | 10,022.72 |
| | | | | | | |
| **Castello Inc. G Welding** | | | | | | |
| | | 09/16/2010 | Cooper & Company General Contractors, Inc:| | 09/26/2010 | 839.95 | 839.95 |
| | | 09/16/2010 | Cooper & Company General Contractors, Inc:| | 09/26/2010 | 839.95 | 839.95 |
| | | 09/27/2010 | Cooper & Company General Contractors, Inc:| | 10/07/2010 | 3,024.00 | 3,024.00 |
| Total Castello Inc. G Welding | | | | | 4,703.90 | 4,703.90 |
| | | | | | | |
| **City Of Atlanta Dept of Watershed Mgmt** | | | | | | |
| | | 09/14/2010 | City Of Atlanta Dept of Watershed Mgmt | 10/14/2010 | 52.48 | 52.48 |
| Total City Of Atlanta Dept of Watershed Mgmt | | | | | 52.48 | 52.48 |
| | | | | | | |
| **Columbus Water Works** | | | | | | |

| Ty | Date | Name | Due Date | Amount | Open Balance |
|----|------|------|----------|--------|--------------|
| | 09/21/2010 | Walbridge:Fort Benning Dining Facility | 10/06/2010 | 15.79 | 15.79 |
| | 09/21/2010 | Walbridge:Fort Benning Training Facility | 10/06/2010 | 15.78 | 15.78 |
| **Total Columbus Water Works** | | | | 31.57 | 31.57 |
| | | | | | |
| **Construction Rentals and Erosion Supply** | | | | | |
| | 09/08/2010 | Walbridge:Fort Benning Dining Facility | 10/08/2010 | 853.86 | 853.86 |
| | 09/08/2010 | Walbridge:Fort Benning Training Facility | 10/08/2010 | 337.38 | 337.38 |
| | 09/08/2010 | Walbridge:Fort Benning Training Facility | 10/08/2010 | 117.37 | 117.37 |
| | 09/09/2010 | Walbridge:Fort Benning Dining Facility | 10/09/2010 | 97.26 | 97.26 |
| | 09/09/2010 | Walbridge:Fort Benning Training Facility | 10/09/2010 | 109.25 | 109.25 |
| | 09/14/2010 | Walbridge:Fort Benning Dining Facility | 10/14/2010 | 853.86 | 853.86 |
| | 09/16/2010 | Walbridge:Fort Benning Training Facility | 10/16/2010 | 3,821.00 | 3,821.00 |
| | 09/20/2010 | Walbridge:Fort Benning Training Facility | 10/20/2010 | 1,591.09 | 1,591.09 |
| | 09/22/2010 | Walbridge:Fort Benning Dining Facility | 10/22/2010 | 34.24 | 34.24 |
| | 09/22/2010 | Walbridge:Fort Benning Dining Facility | 10/22/2010 | 1,186.63 | 1,186.63 |
| | 09/22/2010 | Walbridge:Fort Benning Training Facility | 10/22/2010 | 34.24 | 34.24 |
| | 09/27/2010 | Walbridge:Fort Benning Dining Facility | 10/27/2010 | 240.75 | 240.75 |
| | 09/29/2010 | Walbridge:Fort Benning Training Facility | 10/29/2010 | 602.41 | 602.41 |
| | 09/29/2010 | Walbridge:Fort Benning Dining Facility | 10/29/2010 | 437.42 | 437.42 |
| | 09/30/2010 | Walbridge:Fort Benning Dining Facility | 10/30/2010 | 64.17 | 64.17 |
| | 09/30/2010 | Walbridge:Fort Benning Training Facility | 10/30/2010 | 1,454.13 | 1,454.13 |
| | 09/30/2010 | Walbridge:Fort Benning Dining Facility | 10/30/2010 | 433.35 | 433.35 |
| **Total Construction Rentals and Erosion Supply** | | | | 12,268.41 | 12,268.41 |
| | | | | | |
| **East Coast Concrete & Materials** | | | | | |
| | 09/02/2010 | Walbridge:Fort Benning Training Facility | 09/12/2010 | 3,295.60 | 3,295.60 |
| | 09/02/2010 | Walbridge:Fort Benning Training Facility | 09/12/2010 | 6,229.54 | 6,229.54 |
| | 09/03/2010 | Walbridge:Fort Benning Dining Facility | 09/13/2010 | 2,889.00 | 2,889.00 |
| | 09/03/2010 | Walbridge:Fort Benning Dining Facility | 09/13/2010 | 1,926.00 | 1,926.00 |
| | 09/08/2010 | Walbridge:Fort Benning Training Facility | 09/18/2010 | 453.15 | 453.15 |
| | 09/08/2010 | Walbridge:Fort Benning Dining Facility | 09/18/2010 | 171.20 | 171.20 |
| | 09/09/2010 | Walbridge:Fort Benning Dining Facility | 09/19/2010 | 1,765.50 | 1,765.50 |
| | 09/10/2010 | Walbridge:Fort Benning Training Facility | 09/20/2010 | 8,292.50 | 8,292.50 |
| | 09/10/2010 | Walbridge:Fort Benning Training Facility | 09/20/2010 | 5,398.15 | 5,398.15 |
| | 09/11/2010 | Walbridge:Fort Benning Dining Facility | 09/21/2010 | 460.10 | 460.10 |
| | 09/13/2010 | Walbridge:Fort Benning Dining Facility | 09/23/2010 | 389.48 | 389.48 |

| Ty | Date | Name | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|
| | 09/14/2010 | Walbridge:Fort Benning Dining Facility | 09/24/2010 | 2,006.25 | 2,006.25 |
| | 09/15/2010 | Walbridge:Fort Benning Training Facility | 09/25/2010 | 1,318.24 | 1,318.24 |
| | 09/15/2010 | Walbridge:Fort Benning Training Facility | 09/25/2010 | 3,213.21 | 3,213.21 |
| | 09/20/2010 | Walbridge:Fort Benning Training Facility | 09/30/2010 | 1,483.02 | 1,483.02 |
| | 09/20/2010 | Walbridge:Fort Benning Training Facility | 09/30/2010 | 3,707.55 | 3,707.55 |
| | 09/20/2010 | Walbridge:Fort Benning Training Facility | 09/30/2010 | 741.51 | 741.51 |
| | 09/20/2010 | Walbridge:Fort Benning Dining Facility | 09/30/2010 | 1,123.50 | 1,123.50 |
| | 09/21/2010 | Walbridge:Fort Benning Training Facility | 10/01/2010 | 1,403.84 | 1,403.84 |
| | 09/21/2010 | Walbridge:Fort Benning Dining Facility | 10/01/2010 | 1,123.50 | 1,123.50 |
| | 09/23/2010 | Walbridge:Fort Benning Training Facility | 10/03/2010 | 3,158.64 | 3,158.64 |
| | 09/24/2010 | Walbridge:Fort Benning Dining Facility | 10/04/2010 | 963.00 | 963.00 |
| | 09/24/2010 | Walbridge:Fort Benning Training Facility | 10/04/2010 | 2,718.87 | 2,718.87 |
| | 09/24/2010 | Walbridge:Fort Benning Training Facility | 10/04/2010 | 1,647.80 | 1,647.80 |
| **Total East Coast Concrete & Materials** | | | | 55,879.15 | 55,879.15 |
| | | | | | |
| **Espinosa Construction, Inc.** | | | | | |
| | 09/07/2010 | Espinosa Construction, Inc. | 09/17/2010 | 3,325.66 | 3,325.66 |
| **Total Espinosa Construction, Inc.** | | | | 3,325.66 | 3,325.66 |
| | | | | | |
| **Florida Rock Industries** | | | | | |
| | 09/29/2010 | Skanska USA:Federal Firing Range | 10/09/2010 | 1,760.85 | 1,760.85 |
| **Total Florida Rock Industries** | | | | 1,760.85 | 1,760.85 |
| | | | | | |
| **Georgia Power** | | | | | |
| | 09/28/2010 | Walbridge:Fort Benning Dining Facility | 10/13/2010 | 267.46 | 267.46 |
| | 09/28/2010 | Walbridge:Fort Benning Training Facility | 10/13/2010 | 267.46 | 267.46 |
| | 09/28/2010 | Georgia Power | 10/13/2010 | 1,123.63 | 1,123.63 |
| **Total Georgia Power** | | | | 1,658.55 | 1,658.55 |
| | | | | | |
| **GreatAmerica Leasing Corp.** | | | | | |
| | 09/08/2010 | GreatAmerica Leasing Corp. | 10/08/2010 | 130.80 | 130.80 |
| **Total GreatAmerica Leasing Corp.** | | | | 130.80 | 130.80 |
| | | | | | |
| **Hitachi Capital America Corp.** | | | | | |
| | 09/27/2010 | Hitachi Capital America Corp. | 10/12/2010 | 657.98 | 657.98 |
| **Total Hitachi Capital America Corp.** | | | | 657.98 | 657.98 |

| Ty | Date | Name | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|
| **Lafarge Building Materials, Inc.** | | | | | |
| | 09/24/2010 | Lafarge Building Materials, Inc. | 09/24/2010 | 83.18 | 83.18 |
| Total Lafarge Building Materials, Inc. | | | | 83.18 | 83.18 |
| **Leica Geosystems Inc** | | | | | |
| | 09/10/2010 | Leica Geosystems Inc | 09/20/2010 | 260.00 | 260.00 |
| | 09/10/2010 | Leica Geosystems Inc | 09/20/2010 | 10.80 | 10.80 |
| Total Leica Geosystems Inc | | | | 270.80 | 270.80 |
| **MACTEC Engineering and Consulting, Inc** | | | | | |
| | 09/29/2010 | Skanska USA:Federal Firing Range | 09/29/2010 | 990.00 | 990.00 |
| Total MACTEC Engineering and Consulting, Inc | | | | 990.00 | 990.00 |
| **Marlowe Concrete Services** | | | | | |
| | 09/05/2010 | Walbridge:Fort Benning Dining Facility | 09/15/2010 | 7,840.00 | 7,840.00 |
| Total Marlowe Concrete Services | | | | 7,840.00 | 7,840.00 |
| **Metlife Investors USA** | | | | | |
| | 09/26/2010 | Metlife Investors USA | 10/06/2010 | 150.31 | 150.31 |
| Total Metlife Investors USA | | | | 150.31 | 150.31 |
| **Mobile Mini** | | | | | |
| | 09/10/2010 | Walbridge:Fort Benning Training Facility | 09/30/2010 | 222.27 | 222.27 |
| Total Mobile Mini | | | | 222.27 | 222.27 |
| **Neff Rental, Inc.** | | | | | |
| | 09/05/2010 | Walbridge:Fort Benning Training Facility | 09/15/2010 | 321.00 | 321.00 |
| | 09/05/2010 | Walbridge:Fort Benning Training Facility | 09/15/2010 | 240.75 | 240.75 |
| | 09/05/2010 | Walbridge:Fort Benning Training Facility | 09/15/2010 | 321.00 | 321.00 |
| | 09/05/2010 | Walbridge:Fort Benning Training Facility | 09/15/2010 | 240.75 | 240.75 |
| | 09/09/2010 | Walbridge:Fort Benning Dining Facility | 09/19/2010 | 2,149.10 | 2,149.10 |
| | 09/09/2010 | Walbridge:Fort Benning Dining Facility | 09/19/2010 | 1,737.68 | 1,737.68 |
| | 09/15/2010 | Skanska USA:Federal Firing Range | 09/25/2010 | 86.88 | 86.88 |
| | 09/21/2010 | Walbridge:Fort Benning Dining Facility | 10/01/2010 | 3,797.97 | 3,797.97 |
| | 09/28/2010 | Walbridge:Fort Benning Dining Facility | 10/08/2010 | 505.02 | 505.02 |

| Ty | Date | Name | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|
| | 09/28/2010 | Walbridge:Fort Benning Dining Facility | 10/08/2010 | 287.81 | 287.81 |
| | 09/30/2010 | Walbridge:Fort Benning Dining Facility | 10/10/2010 | 133.70 | 133.70 |
| Total Neff Rental, Inc. | | | | 9,821.66 | 9,821.66 |
| **Ramtool and Supply Company** | | | | | |
| | 09/14/2010 | Walbridge:Fort Benning Training Facility | 10/14/2010 | 10,231.87 | 10,231.87 |
| Total Ramtool and Supply Company | | | | 10,231.87 | 10,231.87 |
| **Sprint** | | | | | |
| | 09/08/2010 | Sprint | 09/23/2010 | 771.08 | 771.08 |
| Total Sprint | | | | 771.08 | 771.08 |
| **Suntrust Bank** | | | | | |
| | 09/03/2010 | Suntrust Bank | 09/18/2010 | 527.60 | 527.60 |
| | 09/03/2010 | Suntrust Bank | 09/18/2010 | 13.61 | 13.61 |
| Total Suntrust Bank | | | | 541.21 | 541.21 |
| **United Rentals** | | | | | |
| | 09/01/2010 | Harmon Construction:GA Power | 10/01/2010 | 691.96 | 691.96 |
| | 09/17/2010 | Cooper & Company General Contractors, Inc:I | 10/17/2010 | 52.92 | 52.92 |
| | 09/17/2010 | Cooper & Company General Contractors, Inc:I | 10/17/2010 | 178.49 | 178.49 |
| | 09/23/2010 | Skanska USA:Federal Firing Range | 10/23/2010 | 423.60 | 423.60 |
| | 09/28/2010 | Skanska USA:Federal Firing Range | 10/28/2010 | 2,950.56 | 2,950.56 |
| Total United Rentals | | | | 4,297.53 | 4,297.53 |
| **TOTAL** | | | | 155,492.45 | 155,492.45 |

| | Type | Date | Num | Name |
|---|---|---|---|---|
| **Contract Labor** | | | | |
| | Check | 09/03/2010 | 3304 | Skanska USA:Federal Firing Range |
| | Check | 09/03/2010 | 3304 | Harmon Construction:GA Power |
| | Check | 09/03/2010 | 3298 | Roberto Barrera |
| | Check | 09/03/2010 | 3297 | Miguel A. Parga |
| | Check | 09/03/2010 | 3295 | Hugo Regalado |
| | Check | 09/03/2010 | 3294 | Arthur Haugh |
| | Check | 09/03/2010 | | Arthur Haugh |
| | Check | 09/03/2010 | | Mirelys Haugh Construction Services |
| **Total Contract Labor** | | | | |
| | | | | |
| **Equipment Rental** | | | | |
| **Trailer Rental** | | | | |
| | Bill | 09/29/2010 | 128164243 | Walbridge:Fort Benning Dining Facility |
| **Total Trailer Rental** | | | | |
| | | | | |
| **Equipment Rental - Other** | | | | |
| | Bill | 09/29/2010 | 1167982-0001 | Walbridge:Fort Benning Training Facility |
| | Bill | 09/29/2010 | 1167982-0002 | Walbridge:Fort Benning Training Facility |
| **Total Equipment Rental - Other** | | | | |
| | | | | |
| **Total Equipment Rental** | | | | |
| | | | | |
| **Job Related Labor Costs** | | | | |
| **Job Labor (Gross Wages)** | | | | |
| | Check | 09/03/2010 | 2585 | P&C Construction:Heil Additions |
| | Check | 09/03/2010 | 3293 | Walbridge:Fort Benning Training Facility |
| | Check | 09/03/2010 | 3292 | Victor Rodriguez |
| **Total Job Labor (Gross Wages)** | | | | |
| | | | | |
| **Total Job Related Labor Costs** | | | | |
| | | | | |
| **Materials & Supplies** | | | | |
| **Concrete** | | | | |
| | Bill | 09/17/2010 | 32684 | Lewis Trucking & Grading:Hughes Spalding-Vault |
| | Bill | 09/17/2010 | 32346 | Lewis Trucking & Grading:Hughes Spalding-Vault |

DRAFT

Case 10-82335-jrs   Doc 2 Atlanta's Cascade Concrete Plumbing 15:27:32   Desc Main
Transaction Detail By Account

**September 2010**

| | Type | Date | Num | Name |
|---|---|---|---|---|
| | Bill | 09/17/2010 | 32685 | Lewis Trucking & Grading:Hughes Spalding-Vault |
| | Bill | 09/17/2010 | 33210 | Lewis Trucking & Grading:Hughes Spalding-Vault |
| | Bill | 09/17/2010 | 33657 | Lewis Trucking & Grading:Hughes Spalding-Vault |
| **Total Concrete** | | | | |
| | | | | |
| **Plans/Drawings** | | | | |
| | Bill | 09/17/2010 | 2287 | Lewis Trucking & Grading:Hughes Spalding-Vault |
| **Total Plans/Drawings** | | | | |
| | | | | |
| **Materials & Supplies - Other** | | | | |
| | Bill | 09/29/2010 | 90733832 | Walbridge:Fort Benning Dining Facility |
| | Bill | 09/29/2010 | 90739552 | Walbridge:Fort Benning Training Facility |
| | Bill | 09/29/2010 | 90739551 | Walbridge:Fort Benning Training Facility |
| | Bill | 09/29/2010 | 82118 | Walbridge:Fort Benning Dining Facility |
| **Total Materials & Supplies - Other** | | | | |
| | | | | |
| **Total Materials & Supplies** | | | | |
| | | | | |
| **Reimburse Expense** | | | | |
| | Check | 09/17/2010 | 3337 | Walbridge:Fort Benning Dining Facility |
| **Total Reimburse Expense** | | | | |
| | | | | |
| **Salaries & Wages** | | | | |
| | Check | 09/03/2010 | 3342 | Walbridge:Fort Benning Training Facility |
| | Check | 09/03/2010 | 3343 | Walbridge:Fort Benning Training Facility |
| | Check | 09/03/2010 | 3344 | Walbridge:Fort Benning Dining Facility |
| | Check | 09/03/2010 | 3345 | Walbridge:Fort Benning Training Facility |
| | Check | 09/03/2010 | 3266 | Walbridge:Fort Benning Dining Facility |
| | Check | 09/03/2010 | 3267 | Walbridge:Fort Benning Dining Facility |
| | Check | 09/03/2010 | 3268 | Walbridge:Fort Benning Dining Facility |
| | Check | 09/03/2010 | 3282 | Walbridge:Fort Benning Training Facility |
| | Check | 09/03/2010 | 3276 | Walbridge:Fort Benning Training Facility |
| | Check | 09/03/2010 | 3269 | Walbridge:Fort Benning Dining Facility |
| | Check | 09/03/2010 | 3266 | Walbridge:Fort Benning Dining Facility |
| | Check | 09/03/2010 | 3268 | Walbridge:Fort Benning Dining Facility |
| | Check | 09/03/2010 | 3282 | Walbridge:Fort Benning Training Facility |

Case 10-82335-jrs    Doc 28    Filed 10/21/10    Entered 10/21/10 15:27:32    Desc Main
Document    Page 14 of 28

**Atlanta's Cascade Concrete Pumping**
**Transaction Detail By Account**
September 2010

| Type | Date | Num | Name |
|------|------|-----|------|
| Check | 09/03/2010 | 3276 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3270 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3270 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3283 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3283 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3277 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3277 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3271 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3272 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3272 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3278 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3278 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3343 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3307 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3307 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3273 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3273 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3284 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3284 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3308 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3308 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3280 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3274 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3274 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3289 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3289 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3345 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3281 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3281 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3281 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3281 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3285 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3285 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3285 | Walbridge:Fort Benning Training Facility |
| Check | 09/03/2010 | 3285 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3291 | Walbridge:Fort Benning Training Facility |

Atlanta's Cascade Concrete Pumping

**Transaction Detail By Account**

September 2010

Case 10-82335-jrs    Doc 22    Filed 10/22/10    Entered 10/22/10 15:27:32    Desc Main
Document    Page 15 of 28

| Type | Date | Num | Name |
|------|------|-----|------|
| Check | 09/03/2010 | 3275 | Walbridge:Fort Benning Dining Facility |
| Check | 09/03/2010 | 3275 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3341 | Walbridge:Fort Benning Training Facility |
| Check | 09/17/2010 | 3340 | Edgar Garcia |
| Check | 09/17/2010 | 3314 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3314 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3315 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3315 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3316 | Walbridge:Fort Benning Training Facility |
| Check | 09/17/2010 | 3316 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3317 | Walbridge:Fort Benning Training Facility |
| Check | 09/17/2010 | 3317 | Walbridge:Fort Benning Training Facility |
| Check | 09/17/2010 | 3318 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3336 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3319 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3337 | Walbridge:Fort Benning Dining Facility |
| Check | 09/17/2010 | 3337 | Robert Imhoff |

Total Salaries & Wages

TOTAL

10:53 AM
10/21/10
Cash Basis

Case 10-82335-jrs    Doc 2    Filed 10/26/10    Entered 10/26/10 15:27:32    Desc Main

Atlanta's Cascade Concrete Pumping

Transaction Detail By Account

Document    Page 16 of 28

September 2010

| | Memo | Class | Clr | Split | Original Amount |
|---|---|---|---|---|---|
| **Contract Labor** | | | | | |
| | | | | Suntrust Payroll-862 | 250.00 |
| | | | | Suntrust Payroll-862 | 250.00 |
| | | | | Suntrust Payroll-862 | 500.00 |
| | | | | Suntrust Payroll-862 | 500.00 |
| | | | | Suntrust Payroll-862 | 495.00 |
| | | | | Suntrust Payroll-862 | 500.00 |
| | | | | Cash on Hand | 600.00 |
| | | | | Cash on Hand | 300.00 |
| Total Contract Labor | | | | | |
| | | | | | |
| **Equipment Rental** | | | | | |
| **Trailer Rental** | | | | | |
| | | | | Accounts Payable | 0.00 |
| Total Trailer Rental | | | | | |
| | | | | | |
| **Equipment Rental - Other** | | | | | |
| | | | | Accounts Payable | 0.00 |
| | | | | Accounts Payable | 0.00 |
| Total Equipment Rental - Other | | | | | |
| | | | | | |
| Total Equipment Rental | | | | | |
| | | | | | |
| **Job Related Labor Costs** | | | | | |
| **Job Labor (Gross Wages)** | | | | | |
| | Heil Project | | | Suntrust Operating-863 | 10,000.00 |
| | | | | Suntrust Payroll-862 | 728.00 |
| | $4/hour retro for 32 hrs (paid $10/hr) | | | Suntrust Payroll-862 | 288.00 |
| Total Job Labor (Gross Wages) | | | | | |
| | | | | | |
| Total Job Related Labor Costs | | | | | |
| | | | | | |
| **Materials & Supplies** | | | | | |
| **Concrete** | | | | | |
| | 9yds Commercial Wall Mix | | | Accounts Payable | 0.00 |
| | 142yds Commercial Mix 4000psi | | | Accounts Payable | 0.00 |

10:53 AM
10/21/10
Cash Basis

Case 10-82335-jrs    Doc 28    Atlanta's Cascade Concrete Pumping 15:27:32    Desc Main
Document    Page 17 of 28
Transaction Detail By Account
September 2010

| | Memo | Class | Clr | Split | Original Amount |
|---|---|---|---|---|---|
| | 54 cyds 4000 psi Commercial Wall Mix | | | Accounts Payable | 0.00 |
| | 103 cyds 4000 psi Commercial Mix | | | Accounts Payable | 0.00 |
| | 7.5 Bag Mix | | | Accounts Payable | 0.00 |
| **Total Concrete** | | | | | |
| | | | | | |
| **Plans/Drawings** | | | | | |
| | Plans/Drawings | | | Accounts Payable | 0.00 |
| **Total Plans/Drawings** | | | | | |
| | | | | | |
| **Materials & Supplies - Other** | | | | | |
| | | Material Costs | | Accounts Payable | 0.00 |
| | 847436 | Material Costs | | Accounts Payable | 0.00 |
| | 847352 | Material Costs | | Accounts Payable | 0.00 |
| | | | | Accounts Payable | 0.00 |
| **Total Materials & Supplies - Other** | | | | | |
| | | | | | |
| **Total Materials & Supplies** | | | | | |
| | | | | | |
| **Reimburse Expense** | | | | | |
| | | | | Suntrust Payroll-862 | 0.00 |
| **Total Reimburse Expense** | | | | | |
| | | | | | |
| **Salaries & Wages** | | | | | |
| | Regular Pay | | | Suntrust Payroll-862 | 320.00 |
| | Regular Pay | | | Suntrust Payroll-862 | 560.00 |
| | | | | Suntrust Payroll-862 | 2,956.00 |
| | REgular Pay | | | Suntrust Payroll-862 | 525.00 |
| | Regular pay | | | Suntrust Payroll-862 | 1,280.00 |
| | | | | Suntrust Payroll-862 | 231.00 |
| | Regular Pay | | | Suntrust Payroll-862 | 1,360.00 |
| | Regular Pay | | | Suntrust Payroll-862 | 800.00 |
| | Regular Pay | | | Suntrust Payroll-862 | 1,120.00 |
| | Regular Pay | | | Suntrust Payroll-862 | 208.00 |
| | Overtime | | | Suntrust Payroll-862 | 300.00 |
| | Overtime | | | Suntrust Payroll-862 | 471.75 |
| | Overtime | | | Suntrust Payroll-862 | 405.00 |

# Atlanta's Cascade Concrete Pumping
## Transaction Detail By Account
### September 2010

| Memo | Class | Clr | Split | Original Amount |
|------|-------|-----|-------|-----------------|
| Overtime | | | Suntrust Payroll-862 | 294.00 |
| Regular Pay | | | Suntrust Payroll-862 | 1,280.00 |
| Overtime | | | Suntrust Payroll-862 | 468.00 |
| Regular Pay | | | Suntrust Payroll-862 | 640.00 |
| Overtime | | | Suntrust Payroll-862 | 312.00 |
| Regular Pay | | | Suntrust Payroll-862 | 992.00 |
| Overtime | | | Suntrust Payroll-862 | 96.00 |
| Regular Pay | | | Suntrust Payroll-862 | 1,600.00 |
| Regular Pay | | | Suntrust Payroll-862 | 1,224.00 |
| overtime | | | Suntrust Payroll-862 | 348.00 |
| RegularPay | | | Suntrust Payroll-862 | 450.00 |
| Regular Pay | | | Suntrust Payroll-862 | 442.50 |
| Overtime | | | Suntrust Payroll-862 | 294.00 |
| Regular Pay | | | Suntrust Payroll-862 | 520.00 |
| Overtime | | | Suntrust Payroll-862 | 273.00 |
| Regular Salary | | | Suntrust Payroll-862 | 1,266.50 |
| Overtime | | | Suntrust Payroll-862 | 204.00 |
| Regular Pay | | | Suntrust Payroll-862 | 108.00 |
| Regular Pay | | | Suntrust Payroll-862 | 360.00 |
| RegularPay | | | Suntrust Payroll-862 | 520.00 |
| Overtime | | | Suntrust Payroll-862 | 273.00 |
| Regular Pay | | | Suntrust Payroll-862 | 1,008.00 |
| Regular Pay | | | Suntrust Payroll-862 | 1,440.00 |
| Overtime | | | Suntrust Payroll-862 | 526.50 |
| Regular Pay | | | Suntrust Payroll-862 | 1,463.00 |
| Overtime | | | Suntrust Payroll-862 | 525.00 |
| Regular Pay | | | Suntrust Payroll-862 | 288.75 |
| Regular Pay | | | Suntrust Payroll-862 | 680.00 |
| Regular Pay | | | Suntrust Payroll-862 | 680.00 |
| Overtime | | | Suntrust Payroll-862 | 433.50 |
| Overtime | | | Suntrust Payroll-862 | 433.50 |
| Regular Pay | | | Suntrust Payroll-862 | 800.00 |
| Regular Pay | | | Suntrust Payroll-862 | 800.00 |
| Overtime | | | Suntrust Payroll-862 | 510.00 |
| Overtime | | | Suntrust Payroll-862 | 510.00 |
| Regular Pay | | | Suntrust Payroll-862 | 480.00 |

10:53 AM
10/21/10
Cash Basis

Case 10-82335-jrs    Doc 28    Filed 10/22/10    Entered 10/22/10 15:27:32    Desc Main
Atlanta's Cascade Concrete Pumping
Document    Page 19 of 28

# Transaction Detail By Account

**September 2010**

| Memo | Class | Clr | Split | Original Amount |
|------|-------|-----|-------|----------------:|
| Regular Pay | | | Suntrust Payroll-862 | 1,120.00 |
| Overtime | | | Suntrust Payroll-862 | 357.00 |
| Regular Pay | | | Suntrust Payroll-862 | 239.00 |
| VOID: | | √ | Suntrust Payroll-862 | 0.00 |
| REgular Pay | | | Suntrust Payroll-862 | 640.00 |
| Ovetime | | | Suntrust Payroll-862 | 108.00 |
| Regular Pay | | | Suntrust Payroll-862 | 680.00 |
| Overtime | | | Suntrust Payroll-862 | 165.75 |
| Regular Pay | | | Suntrust Payroll-862 | 747.50 |
| Per Diem | | | Suntrust Payroll-862 | 60.00 |
| Regular Pay | | | Suntrust Payroll-862 | 836.50 |
| Per Diem | | | Suntrust Payroll-862 | 140.00 |
| Regular Pay | | | Suntrust Payroll-862 | 1,200.00 |
| REgular Pay | | | Suntrust Payroll-862 | 894.00 |
| Regular Pay | | | Suntrust Payroll-862 | 174.00 |
| Regular Pay | | | Suntrust Payroll-862 | 1,020.00 |
| Cash Payment | | | Suntrust Payroll-862 | -700.00 |

Total Salaries & Wages

**TOTAL**

Case 10-82335-jrs   Doc 28  Atlanta's Cascade Concrete Pumping  5:27:32   Desc Main
Document   Page 20 of 28

## Transaction Detail By Account
### September 2010

| | Paid Amount | Balance |
|---|---|---|
| **Contract Labor** | | |
| | 250.00 | 250.00 |
| | 250.00 | 500.00 |
| | 500.00 | 1,000.00 |
| | 500.00 | 1,500.00 |
| | 495.00 | 1,995.00 |
| | 500.00 | 2,495.00 |
| | 600.00 | 3,095.00 |
| | 300.00 | 3,395.00 |
| Total Contract Labor | 3,395.00 | 3,395.00 |
| | | |
| **Equipment Rental** | | |
| **Trailer Rental** | | |
| | 0.00 | 0.00 |
| Total Trailer Rental | 0.00 | 0.00 |
| | | |
| **Equipment Rental - Other** | | |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| Total Equipment Rental - Other | 0.00 | 0.00 |
| | | |
| Total Equipment Rental | 0.00 | 0.00 |
| | | |
| **Job Related Labor Costs** | | |
| **Job Labor (Gross Wages)** | | |
| | 10,000.00 | 10,000.00 |
| | 728.00 | 10,728.00 |
| | 288.00 | 11,016.00 |
| Total Job Labor (Gross Wages) | 11,016.00 | 11,016.00 |
| | | |
| Total Job Related Labor Costs | 11,016.00 | 11,016.00 |
| | | |
| **Materials & Supplies** | | |
| **Concrete** | | |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |

Case 10-82335-jrs    Doc 28    Filed 10/21/10    Entered 10/21/10 15:27:32    Desc Main
Document    Page 21 of 28

|  | Paid Amount | Balance |
|---|---|---|
|  | 0.00 | 0.00 |
|  | 0.00 | 0.00 |
|  | 0.00 | 0.00 |
| Total Concrete | 0.00 | 0.00 |
|  |  |  |
| **Plans/Drawings** |  |  |
|  | 0.00 | 0.00 |
| Total Plans/Drawings | 0.00 | 0.00 |
|  |  |  |
| **Materials & Supplies - Other** |  |  |
|  | 0.00 | 0.00 |
|  | 0.00 | 0.00 |
|  | 0.00 | 0.00 |
|  | 0.00 | 0.00 |
| Total Materials & Supplies - Other | 0.00 | 0.00 |
|  |  |  |
| Total Materials & Supplies | 0.00 | 0.00 |
|  |  |  |
| **Reimburse Expense** |  |  |
|  | 0.00 | 0.00 |
| Total Reimburse Expense | 0.00 | 0.00 |
|  |  |  |
| **Salaries & Wages** |  |  |
|  | 320.00 | 320.00 |
|  | 560.00 | 880.00 |
|  | 2,956.00 | 3,836.00 |
|  | 525.00 | 4,361.00 |
|  | 1,280.00 | 5,641.00 |
|  | 231.00 | 5,872.00 |
|  | 1,360.00 | 7,232.00 |
|  | 800.00 | 8,032.00 |
|  | 1,120.00 | 9,152.00 |
|  | 208.00 | 9,360.00 |
|  | 300.00 | 9,660.00 |
|  | 471.75 | 10,131.75 |
|  | 405.00 | 10,536.75 |

Atlanta's Cascade Concrete Pumping

Transaction Detail By Account

**September 2010**

| Paid Amount | Balance |
| --- | --- |
| 294.00 | 10,830.75 |
| 1,280.00 | 12,110.75 |
| 468.00 | 12,578.75 |
| 640.00 | 13,218.75 |
| 312.00 | 13,530.75 |
| 992.00 | 14,522.75 |
| 96.00 | 14,618.75 |
| 1,600.00 | 16,218.75 |
| 1,224.00 | 17,442.75 |
| 348.00 | 17,790.75 |
| 450.00 | 18,240.75 |
| 442.50 | 18,683.25 |
| 294.00 | 18,977.25 |
| 520.00 | 19,497.25 |
| 273.00 | 19,770.25 |
| 1,266.50 | 21,036.75 |
| 204.00 | 21,240.75 |
| 108.00 | 21,348.75 |
| 360.00 | 21,708.75 |
| 520.00 | 22,228.75 |
| 273.00 | 22,501.75 |
| 1,008.00 | 23,509.75 |
| 1,440.00 | 24,949.75 |
| 526.50 | 25,476.25 |
| 1,463.00 | 26,939.25 |
| 525.00 | 27,464.25 |
| 288.75 | 27,753.00 |
| 680.00 | 28,433.00 |
| 680.00 | 29,113.00 |
| 433.50 | 29,546.50 |
| 433.50 | 29,980.00 |
| 800.00 | 30,780.00 |
| 800.00 | 31,580.00 |
| 510.00 | 32,090.00 |
| 510.00 | 32,600.00 |
| 480.00 | 33,080.00 |

# Transaction Detail By Account

## September 2010

| | Paid Amount | Balance |
|---|---|---|
| | 1,120.00 | 34,200.00 |
| | 357.00 | 34,557.00 |
| | 239.00 | 34,796.00 |
| | 0.00 | 34,796.00 |
| | 640.00 | 35,436.00 |
| | 108.00 | 35,544.00 |
| | 680.00 | 36,224.00 |
| | 165.75 | 36,389.75 |
| | 747.50 | 37,137.25 |
| | 60.00 | 37,197.25 |
| | 836.50 | 38,033.75 |
| | 140.00 | 38,173.75 |
| | 1,200.00 | 39,373.75 |
| | 894.00 | 40,267.75 |
| | 174.00 | 40,441.75 |
| | 1,020.00 | 41,461.75 |
| | -700.00 | 40,761.75 |
| Total Salaries & Wages | 40,761.75 | 40,761.75 |
| | | |
| TOTAL | 55,172.75 | 55,172.75 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
36/E00/0175/0 /11
1000010173127
09/30/2010

# SUNTRUST

# Account Statement

!311311722225!
ATLANTA'S CASCADE CONCRETE PUMPING &
FOUNDATIONS INC
PO BOX 311722
ATLANTA GA 31131-1722

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | FREE BUSINESS CHECKING | 1000010173127 | 09/01/2010 - 09/30/2010 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $30.00 | Average Balance | $3,291.06 |
| Deposits/Credits | $127,183.45 | Average Collected Balance | $3,291.06 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $119,528.29 | | |
| Ending Balance | $7,685.16 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 09/02 | 20.00 | | ONLINE BANKING TRANSFER FROM 0175 1000038176862 |
| | 09/02 | 75.00 | | ONLINE BANKING TRANSFER FROM 0175 1000038176862 |
| | 09/02 | 110.00 | | ONLINE BANKING TRANSFER FROM 0175 1000038176862 |
| | 09/03 | 280.00 | | ONLINE BANKING TRANSFER FROM 0175 1000038176862 |
| | 09/13 | 2.25 | | ONLINE BANKING TRANSFER FROM 0175 1000038176862 |
| | 09/24 | 71,681.20 | | ELECTRONIC/ACH CREDIT |
| | | | | WALBRIDGE              DRAW2 |
| | 09/29 | 55,015.00 | | ELECTRONIC/ACH CREDIT |
| | | | | WALBRIDGE              DRAW2 |

Deposits/Credits:  7                               Total Items Deposited: 0

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 09/02 | 60.00 | | ATM CASH WITHDRAWAL | | TR DATE 09/02 |
| | | | | CASCADE ROAD | ATLANTA    GA | HJ20GA269 |
| | 09/02 | 45.63 | | CHECK CARD PURCHASE | | TR DATE 08/30 |
| | | | | THE HOME DEPOT 130 | ATLANTA    GA | |
| | 09/02 | 20.00 | | POINT OF SALE DEBIT | | TR DATE 09/02 |
| | | | | QT 777 | ATLANTA    GA | 0003 |
| | 09/07 | 9.95 | | CHECK CARD PURCHASE | | TR DATE 09/03 |
| | | | | PAYCYCLE | 866-7292925 CA | |
| | 09/07 | 46.96 | | CHECK CARD PURCHASE | | TR DATE 09/04 |
| | | | | MULAN ASIAN CUISINE | ATLANTA    GA | |
| | 09/07 | 75.00 | | CHECK CARD PURCHASE | | TR DATE 09/02 |
| | | | | SEC OF ST NAME RESERVATIO | 404-6562817 GA | |
| | 09/07 | 40.44 | | POINT OF SALE DEBIT | | TR DATE 09/07 |
| | | | | RACETRAC114 | ALPHARETTA  GA | 18495302 |
| | 09/07 | 50.16 | | POINT OF SALE DEBIT | | TR DATE 09/03 |
| | | | | QT 777 | ATLANTA    GA | 1002 |
| | 09/09 | 52.29 | | CHECK CARD PURCHASE | | TR DATE 09/06 |
| | | | | RED LOBSTER US00062968 | EASTPOINT  GA | |
| | 09/09 | 85.54 | | CHECK CARD PURCHASE | | TR DATE 09/07 |
| | | | | HARRISON CONSTRUCTION SUP | ALPHARETTA GA | |
| | 09/13 | 36.00 | | NSF PAID ITEMS PENALTY | | |
| | 09/13 | 36.00 | | NSF RETURNED ITEMS PENALTY | | |

Member FDIC                    Continued on next page

```
SUNTRUST BANK                          Page 2 of 2
P O BOX 622227                         36/E00/0175/0 /11
ORLANDO FL 32862-2227                  1000010173127
                                       09/30/2010
```

# SUNTRUST

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 09/13 | 30.00 | | *CHECK CARD PURCHASE* | | TR DATE 09/08 |
| | | | | LOVES COUNTRY 00003764 | HOGANSVILLE GA | |
| | 09/17 | 36.00 | | NSF RETURNED ITEMS PENALTY | | |
| | 09/20 | 36.00 | | EXTENDED OVERDRAFT FEE | | |
| | 09/21 | 50.00 | | ACCOUNT ANALYSIS FEE | | |
| | 09/24 | 24,031.00 | | TRANSFER TO CHK 6862 CONFIRM NBR 410124503 | | |
| | 09/24 | 50.00 | | OUTGOING FEDWIRE TRANSFER FEE TRN #009593 | | |
| | 09/24 | 31,784.50 | | OUTGOING FEDWIRE DR TRN #009593 | | |
| | 09/28 | 2,587.99 | | ONLINE BANKING TRANSFER TO 0175 1000038176862 | | |
| | 09/29 | 100.00 | | TRANSFER TO CHK 0105 CONFIRM NBR 910104956 | | |
| | 09/29 | 100.00 | | TRANSFER TO CHK 0139 CONFIRM NBR 910105003 | | |
| | 09/29 | 100.00 | | TRANSFER TO CHK 0287 CONFIRM NBR 910105010 | | |
| | 09/29 | 1,856.94 | | ONLINE BANKING TRANSFER TO 0175 1000038176862 | | |
| | 09/29 | 106.00 | | *ATM CASH WITHDRAWAL* | | TR DATE 09/28 |
| | | | | CCS | COLUMBUS   GA | DNS19838 |
| | 09/29 | 34.99 | | *CHECK CARD PURCHASE* | | TR DATE 09/28 |
| | | | | LA FITNESS-CAMP CREEK | IRVINE   CA | |
| | 09/29 | 24.00 | | *POINT OF SALE DEBIT* | | TR DATE 09/29 |
| | | | | RACEWAY6725 | COLUMBUS   GA | 54179202 |
| | 09/29 | 150.00 | | OVER-THE-COUNTER WITHDRAWAL | | |
| | 09/29 | 2,000.00 | | OVER-THE-COUNTER WITHDRAWAL | | |
| | 09/29 | 4,289.00 | | OVER-THE-COUNTER WITHDRAWAL | | |
| | 09/29 | 44,590.00 | | OVER-THE-COUNTER WITHDRAWAL | | |
| | 09/29 | 2.00 | | ATM CASH WITHDRAWAL FEE | | |
| | 09/30 | 2,016.41 | | TRANSFER TO CHK 6862 CONFIRM NBR 010105232 | | |
| | 09/30 | 2,811.59 | | ONLINE BANKING TRANSFER TO 0175 1000038176862 | | |
| | 09/30 | 13.90 | | *POINT OF SALE DEBIT* | | TR DATE 09/29 |
| | | | | RITE AID CORP. | ATLANTA   GA | 00855771 |
| | 09/30 | 70.00 | | *POINT OF SALE DEBIT* | | TR DATE 09/29 |
| | | | | QT 777 | ATLANTA   GA | 0002 |
| | 09/30 | 100.00 | | OVER-THE-COUNTER WITHDRAWAL | | |
| | 09/30 | 2,000.00 | | OVER-THE-COUNTER WITHDRAWAL | | |

Withdrawals/Debits: 38

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 09/01 | 30.00 | 30.00 | 09/20 | 142.72- | 142.72- |
| | 09/02 | 109.37 | 109.37 | 09/21 | 192.72- | 192.72- |
| | 09/03 | 389.37 | 389.37 | 09/24 | 15,622.98 | 15,622.98 |
| | 09/07 | 166.86 | 166.86 | 09/28 | 13,034.99 | 13,034.99 |
| | 09/09 | 29.03 | 29.03 | 09/29 | 14,697.06 | 14,697.06 |
| | 09/13 | 70.72- | 70.72- | 09/30 | 7,685.16 | 7,685.16 |
| | 09/17 | 106.72- | 106.72- | | | |

```
22855                    Member FDIC
```

```
SUNTRUST BANK                                    Page 1 of 2
P O BOX 622227                                   36/E00/0175/0 /11
ORLANDO FL 32862-2227                            1000038176862
                                                 09/30/2010
```

# SUNTRUST

# Account Statement

```
!311311722225!
ATLANTA'S CASCADE CONCRETE PUMPING &             Questions? Please call
FOUNDATIONS INC                                  1-800-786-8787
PO BOX 311722
ATLANTA GA 31131-1722
```

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| FREE BUSINESS CHECKING | 1000038176862 | 09/01/2010 - 09/30/2010 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $326.29 | Average Balance | $1,080.59 |
| Deposits/Credits | $68,166.93 | Average Collected Balance | $1,040.59 |
| Checks | $57,133.58 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $8,402.71 | | |
| Ending Balance | $2,956.93 | | |

## Deposits/Credits

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 09/01 | 140.00 | | DEPOSIT | 09/07 | 9,000.00 | | DEPOSIT |
| 09/01 | 525.00 | | DEPOSIT | 09/08 | 9,000.00 | | DEPOSIT |
| 09/07 | 900.00 | | DEPOSIT | 09/09 | 2,000.00 | | DEPOSIT |
| 09/07 | 1,200.00 | | DEPOSIT | 09/13 | 2,370.00 | | DEPOSIT |
| 09/07 | 9,000.00 | | DEPOSIT | | | | |

| Date | Amount | Description |
|---|---|---|
| 09/08 | 728.00 | REVERSE PAID ITEM |
| 09/24 | 24,031.00 | TRANSFER FROM CHK 3127 CONFIRM NBR 410124503 |
| 09/28 | 2,587.99 | ONLINE BANKING TRANSFER FROM 0175 1000010173127 |
| 09/29 | 1,856.94 | ONLINE BANKING TRANSFER FROM 0175 1000010173127 |
| 09/30 | 2,016.41 | TRANSFER FROM CHK 3127 CONFIRM NBR 010105232 |
| 09/30 | 2,811.59 | ONLINE BANKING TRANSFER FROM 0175 1000010173127 |

Deposits/Credits:  15                Total Items Deposited: 1

## Checks

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 3213 | 190.55 | 09/07 | 3281 | 1,707.47 | 09/07 | 3305 | 500.00 | 09/07 |
| *3222 | 1,242.54 | 09/24 | 3282 | 942.99 | 09/07 | 3306 | 275.28 | 09/13 |
| *3259 | 865.48 | 09/08 | 3283 | 735.18 | 09/07 | 3307 | 649.02 | 09/14 |
| 3260 | 516.23 | 09/07 | 3284 | 419.37 | 09/07 | 3308 | 621.74 | 09/14 |
| *3262 | 497.76 | 09/07 | 3285 | 1,878.38 | 09/07 | *3316 | 676.56 | 09/27 |
| 3263 | 512.58 | 09/09 | *3289 | 1,666.32 | 09/07 | *3318 | 1,084.28 | 09/27 |
| *3265 | 558.84 | 09/14 | *3291 | 439.30 | 09/07 | *3320 | 1,186.01 | 09/29 |
| *3267 | 213.33 | 09/13 | 3292 | 288.00 | 09/07 | 3321 | 533.17 | 09/28 |
| 3268 | 1,359.70 | 09/08 | 3293 | 728.00 | 09/07 | *3324 | 2,001.06 | 09/24 |
| 3269 | 189.65 | 09/24 | 3294 | 500.00 | 09/07 | *3330 | 489.07 | 09/24 |
| 3270 | 1,500.56 | 09/07 | 3295 | 495.00 | 09/07 | 3331 | 1,180.44 | 09/27 |
| 3271 | 1,258.52 | 09/07 | 3296 | 500.00 | 09/07 | 3332 | 1,317.03 | 09/27 |
| 3272 | 1,257.38 | 09/07 | 3297 | 500.00 | 09/07 | 3333 | 797.30 | 09/29 |
| 3273 | 1,193.41 | 09/07 | 3298 | 500.00 | 09/07 | *3336 | 793.50 | 09/27 |
| 3274 | 1,524.00 | 09/07 | 3299 | 500.00 | 09/07 | *3338 | 552.59 | 09/24 |
| 3275 | 1,278.54 | 09/07 | 3300 | 500.00 | 09/07 | *3344 | 2,001.06 | 09/24 |
| 3276 | 1,062.08 | 09/07 | 3301 | 500.00 | 09/07 | 3345 | 689.49 | 09/24 |
| 3277 | 947.22 | 09/07 | *3303 | 500.00 | 09/07 | 3346 | 1,710.62 | 09/24 |
| *3280 | 775.14 | 09/07 | 3304 | 500.00 | 09/07 | 3347 | 907.78 | 09/24 |

33584                              Member FDIC                    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 2
36/E00/0175/0 /11
1000038176862
09/30/2010

# SUNTRUST

## Account Statement

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|--------|--------------|--------|-----------|--------------|--------|-----------|--------------|--------|-----------|
| | *3349 | 315.69 | 09/24 | *3355 | 500.00 | 09/27 | 3360 | 500.00 | 09/27 |
| | 3350 | 250.00 | 09/27 | 3356 | 600.00 | 09/28 | *3362 | 1,289.26 | 09/29 |
| | 3351 | 500.00 | 09/27 | 3357 | 250.00 | 09/29 | 3363 | 969.11 | 09/29 |
| | 3352 | 700.00 | 09/27 | 3358 | 250.00 | 09/29 | | | |
| | 3353 | 500.00 | 09/27 | 3359 | 1,800.00 | 09/27 | | | |

Checks: 70                     *Break in check sequence

| Withdrawals/Debits | Date Paid | Amount | Serial # | Description |
|--------------------|-----------|--------|----------|-------------|
| | 09/02 | 20.00 | | ONLINE BANKING TRANSFER TO 0175 1000010173127 |
| | 09/02 | 75.00 | | ONLINE BANKING TRANSFER TO 0175 1000010173127 |
| | 09/02 | 110.00 | | ONLINE BANKING TRANSFER TO 0175 1000010173127 |
| | 09/02 | 100.00 | | OVER-THE-COUNTER WITHDRAWAL |
| | 09/03 | 280.00 | | ONLINE BANKING TRANSFER TO 0175 1000010173127 |
| | 09/03 | 400.00 | | OVER-THE-COUNTER WITHDRAWAL |
| | 09/07 | 252.00 | | NSF PAID ITEMS PENALTY |
| | 09/07 | 360.00 | | NSF PAID ITEMS PENALTY |
| | 09/07 | 200.00 | | OVER-THE-COUNTER WITHDRAWAL |
| | 09/07 | 465.00 | | OVER-THE-COUNTER WITHDRAWAL |
| | 09/07 | 600.00 | | OVER-THE-COUNTER WITHDRAWAL |
| | 09/08 | 36.00 | | NSF PAID ITEMS PENALTY |
| | 09/08 | 288.00 | | NSF RETURNED ITEMS PENALTY |
| | 09/09 | 36.00 | | NSF RETURNED ITEMS PENALTY |
| | 09/09 | 425.88 | | *ELECTRONIC/ACH DEBIT* |
| | | | | CAPITAL ONE AUTO    CARPAY       000072059211001 |
| | 09/13 | 2.25 | | ONLINE BANKING TRANSFER TO 0175 1000010173127 |
| | 09/15 | 144.00 | | NSF RETURNED ITEMS PENALTY |
| | 09/16 | 36.00 | | NSF RETURNED ITEMS PENALTY |
| | 09/20 | 720.00 | | NSF RETURNED ITEMS PENALTY |
| | 09/21 | 180.00 | | NSF RETURNED ITEMS PENALTY |
| | 09/21 | 60.00 | | ACCOUNT ANALYSIS FEE |
| | 09/23 | 72.00 | | NSF RETURNED ITEMS PENALTY |
| | 09/27 | 36.00 | | NSF PAID ITEMS PENALTY |
| | 09/27 | 108.00 | | NSF RETURNED ITEMS PENALTY |
| | 09/27 | 300.44 | | MISCELLANEOUS DEBIT |
| | 09/27 | 1,488.14 | | OVER-THE-COUNTER WITHDRAWAL |
| | 09/27 | 1,500.00 | | OVER-THE-COUNTER WITHDRAWAL |
| | 09/29 | 108.00 | | NSF PAID ITEMS PENALTY |

Withdrawals/Debits: 28

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|--------------------------|------|---------|-------------------|------|---------|-------------------|
| | 09/01 | 991.29 | 991.29 | 09/16 | 1.79 | 1.79 |
| | 09/02 | 686.29 | 686.29 | 09/20 | 718.21- | 718.21- |
| | 09/03 | 6.29 | 6.29 | 09/21 | 958.21- | 958.21- |
| | 09/07 | 8,072.11- | 9,272.11- | 09/23 | 1,030.21- | 1,030.21- |
| | 09/08 | 893.29- | 893.29- | 09/24 | 12,901.24 | 12,901.24 |
| | 09/09 | 132.25 | 132.25 | 09/27 | 333.15- | 333.15- |
| | 09/13 | 2,011.39 | 2,011.39 | 09/28 | 1,121.67 | 1,121.67 |
| | 09/14 | 181.79 | 181.79 | 09/29 | 1,871.07- | 1,871.07- |
| | 09/15 | 37.79 | 37.79 | 09/30 | 2,956.93 | 2,956.93 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
36/E00/0175/O /11
1000063207863
09/30/2010

# SUNTRUST

!311311722225!
ATLANTA'S CASCADE CONCRETE PUMPING
PO BOX 311722
ATLANTA GA 31131-1722

# Account Statement

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

---

| Account Summary | Account Type | | | Account Number | | | Statement Period | | |
|---|---|---|---|---|---|---|---|---|---|
| | FREE BUSINESS CHECKING | | | 1000063207863 | | | 09/01/2010 - 09/30/2010 | | |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $1,146.99- | Average Balance | $1,265.19- |
| Deposits/Credits | $.00 | Average Collected Balance | $1,265.19- |
| Checks | $75.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $108.00 | | |
| Ending Balance | $1,329.99- | | |

---

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 730 | 75.00 | 09/01 | | | | | | |

Checks: 1

---

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 09/01 | 36.00 | | NSF PAID ITEMS PENALTY |
| | 09/27 | 36.00 | | NSF RETURNED ITEMS PENALTY |
| | 09/29 | 36.00 | | NSF RETURNED ITEMS PENALTY |

Withdrawals/Debits: 3

---

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 09/01 | 1,257.99- | 1,257.99- | 09/29 | 1,329.99- | 1,329.99- |
| | 09/27 | 1,293.99- | 1,293.99- | | | |

---

49955

Member FDIC